**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 7 |
| | ) | |
| TRANSCARE CORPORATION,[1] | ) | Case No. 16- |
| | ) | |
| Debtor. | ) | |
| | ) | |

## DECLARATION CONCERNING CONSOLIDATED
## LIST OF CREDITORS/MASTER MAILING MATRIX

I, Peter Wolf, Chief Operating Officer and an authorized officer of the above-captioned debtor (the "Debtor"), declare under penalty of perjury that I have reviewed the foregoing consolidated list of creditors (the "List of Creditors") of the Debtor, and hereby certify that the information contained therein is true and correct as of the date specified below, to the best of my knowledge, information and belief.

The information contained in the List of Creditors is based on a review of the Debtor's books and records. The Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof and, thus, may not be creditors of the Debtor for the purposes of this chapter 7 case. Such entities are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtor; (2) an acknowledgement of the allowability, in whole or in part, of any claim

---

[1] The last four digits of the Debtor's federal tax identification number are 8381. The corporate address for the Debtor is 1 MetroTech Center, Brooklyn, NY 11201.

asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtor.

Dated: February 24, 2016

Peter Wolf
Chief Operating Officer

LEXISNEXIS RISK SOLUTIONS
28330 NETWORK PLACE
CHICAGO, IL  60673-1283

AIM COMPUTER ASSOCIATES, INC.
20 WOODRIDGE AVENUE
HACKENSACK, NJ  07601

AETNA
P.O. BOX 88874
CHICAGO, IL  60695-1874

ABRAHAM AZAR

ADP, INC.
P.O. BOX 7247-0351
PHILADELPHIA, PA  19170-0351

AFLAC NEW YORK
ATTN:REMITTANCE PROCESSING
1932 WYNNTON ROAD
COLUMBUS, GA  31999

AOM, INC.
545 EIGHTH AVENUE
ROOM 17SOUTH
NEW YORK, NY  10018

BROOKLYN POSTMASTER

DOROTHEA BANKS (TINA)

CROSS AND GUARD, INC
P.O. BOX 415470
BOSTON, MA  02241-5470

CHRYSTAL INNISS

CENTER FOR MEDICARE & MEDICAID SERVICES
NATIONAL GOVERNMENT SERVICES
PROVIDER ENROLLMENT J13 PART B
PO BOX 50437
INDIANAPOLIS, IN  46250-0437

155 NORTH PLANK ROAD
PO BOX 831

NEWBURGH, NY  12550

CUSTOMER SERVICE CENTER, INC.
106 COMMERCE STREET
SUITE 101
LAKE MARY, FL  32746

ASSURANT EMPLOYEE BENEFITS
DENTAL BENEFITS DIVISION
PO BOX 13625
NEWARK, NJ  07188-0625

FIRST REHABILITATION LIFE
P.O. BOX 220727
GREAT NECK, NY  11021

IRSA FIGUEROA

SHELTERPOINT LIFE INSURANCE COMPANY
600 NORTHERN BOULEVARD
SUITE 310
GREAT NECK, NY  11021

GHA TECHNOLOGIES INC
DEPT. # 2090
PO BOX 29661
PHOENIX, AZ  85038-9661

HEALTH INSURANCE PLAN OF
GREATER NEW YORK
55 WATER STREET
4TH FLOOR
NEW YORK, NY  10041

IMPERATO, KARYN

INSURANCE MARKETING AGENCIES
306 MAIN STREET
WORCESTER, MA  01608

SALES GENIE.COM
PO BOX 3603
OMAHA, NE  68103-0603

JOEL KLEIN
1321 EAST 34TH STREET
BROOKLYN, NY  11210

KOPPEL, JEFF

KENCAL COURIER SYSTEMS
48 SOUTH SERVICE ROAD
STE 100
MELVILLE, NY  11747-2341

KAZLOW & KAZLOW

TANYA MURPHY

NYS DEPARTMENT OF HEALTH
OFFICE OF MEDICAID MANAGEMENT
ATTN: WILLIAM J TIERNEY
150 BROADWAY    FOURTH FLOOR
ALBANY, NY  12204

NYS DEPT OF MOTOR VEHICLES
DATA SERVICES-NEW SEARCH ACCT
6 EMPIRE STATE PLAZA
RM 422
ALBANY, NY  12228

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902

WILMINGTON PROFESSIONAL
ASSOCIATES
307 RUTHAR DRIVE
NEWARK, DE  19711

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 5040
KINGSTON, NY  12402-5040

NEW YORK STATE CORPORATION TAX
NYS CORPORATION TAX
PROCESSING UNIT
P.O. BOX 22094
ALBANY, NY  12201-2094

PHYSIO-CONTROL, INC.
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ROSS STAFFING SERVICES-IH

DBA INHEALTH STAFFING SYS
P.O. BOX 931974
CLEVELAND, OH  44193

SKY I.T. GROUP
330 SEVENTH AVENUE
12TH FLOOR
NEW YORK, NY  10001

SILVYA VINCENTY-RODRIGUEZ

SCAN-OPTICS, LLC
PO BOX 847347
BOSTON, MA  02284

SHAFFERMAN & FELDMAN LLP
350 FIFTH AVENUE
SUITE 2723
NEW YORK, NY  10118

SANSIO
PO BOX 3470
DULUTH, MN  55803

ABILITY NETWORK INC FORMERLY IVANS
DEPT. CH 16577
PALATINE, IL  60055

VALINOTTI, ELLEN

VANGUARD SYSTEMS, INC.
2901 DUTTON MILL ROAD
SUITE 220
ASTON, PA  19014

EMDEON BUSINESS SERVICES
PO BOX 572490
MURRAY, UT  84157-2490

WILLIAM WUILLAMEY

WEEKS-LERMAN GROUP
58-38 PAGE PLACE
PO BOX 0
MASPETH, NY  11378

WASHINGTON PUBLISHING COMPANY
2107 ELLIOTT AVE

SUITE 304
SEATTLE, WA  98121

AXION OF NEW JERSEY LLC
C/O OF WELLS FARGO
BUSINESS CREDIT
P.O. BOX 202056
DALLAS, TX  75320-2056

ANYDOC SOFTWARE, INC
ONE TAMPA CENTER
SUITE 800
TAMPA, FL  33602

AUMA TESS WALKER

ABACUS STAFFING LLC
405 PARK AVE
16TH FLOOR
NEW YORK, NY  10022

JEANETTE ADAMS
ONE PETERBOROUGH LN
MANCHESTER, NJ  08759

DRS IMAGING SERVICES
FORMERLY B&B IMAGING
75 MAIDEN LANE
11TH FLOOR
NEW YORK, NY  10038

BUDGET BUSINESS SUPPLY
3903 15TH AVENUE
BROOKLYN, NY  11218

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY, NY  12231

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 643561
PITTSBURGH, PA  15264

RICHARD DEJESUS

DARIA A LELAND

111 LAWRENCE STREET
APT. 47G
BROOKLYN, NY  11201

CHANGE HEALTHCARE SOLUTIONS, LLC
FORMERLY EXPRESSBILL
PO BOX 572490
MURRY, UT  84157-2490

EMDEON CORPORATION
12016 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

EMS BEST PRACTICES, INC.
679 ENCINITAS BLVD
SUITE 211
ENCINITAS, CA  92024

H-LINK ONCALL
36-36 33RD ST
SUITE 103
LIC, NY  11106

HOLIDAY STATISTICS, INC
535 FIFTH AVENUE
20TH FLOOR
NEW YORK, NY  10017

MUEEN HUSAIN

HALCYON SEARCH SOLUTIONS, LLC
1 INTERNATIONAL BLVD,SUITE 400
ATTN: CHRISTOPHER SCOCOZZO
MAHWAH, NJ  07495

SARAH HYDE
7707 LAKE CIRCLE
PASADENA, MD  21122

OPTUM360
PO BOX 88050
CHICAGO, IL  60680

IMPRINT, INC.
202 FASHION LANE #116
TUSTIN, CA  92780

LOCKTON COMPANIES, LLC

5847 SAN FELIPE
SUITE 320
HOUSTON, TX  77057

ANGELO LUGO

MOORE WALLACE DBA RR DONNELLEY
PO BOX 13663
NEWARK, NJ  07188-0663

MCBEE ASSOCIATES, INC.
PO BOX 37135
BALTIMORE, MD  21297-3135

MAIN LINE HOSPITALS, INC
LANKENAU PAIN CENTER
100 LANCASTER AVE. MOB WEST
STE 233     ATTN: CHRIS KNAFF
WYNNEWOOD, PA  19096

MEDIFAX-EDI. LLC.
PO BOX 572490
MURRAY, UT  84157-2490

VRENELY MUNOZ
905 S.W. 143RD AVE
PEMBROKE PINES, FL  33027

MELISSA ORLANDO

OFFICETEAM INC
12400 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RELAYHEALTH, INC.
P.O. BOX 403421
ATLANTA, GA  30384

PAYPAL, INC.
4100 SOLUTIONS CENTER, #774100
CHICAGO, IL  60677-4001

HARVEY PENNINGTON LTD.
ATTORNEYS AT LAW
14 S. BRYN MAWR AVENUE
SUITE 210
BRYN MAWR, PA  19010

PROSHRED
5 WESTCHESTER PLAZA
ELMSFORD, NY  10523

PHYSICIAN SERVICES.COM, INC.
1 ASCOT LANE
MORRISTOWN, NJ  07960

CLARISSA SAMPSON
574 ALABAMA AVE
APT 2F
BROOKLYN, NY  11207

SAMMA INFRATCH PRIVATE LMTD
SCF 10 ASHOKA MAIN MARKET SE35
SECTOR- 35, FARIDABAD-121003
HARYANA,   121 003
India

SONITA TERRELL

TENESHA ARMSTRONG

TRANSWORLD SYSTEMS, INC
2235 MERCURY WAY
SUITE 275
SANTA ROSA, CA  95407

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999-0039

USA SHRED LLC
56-01 NURGE AVENUE
MASPETH, NY  24937

ZURICH INC
DEPT. 2442
CAROL STREAM, IL  60132-2442

AMERICAN EXPRESS
P O BOX 1270
NEWARK, NJ  07101-1270

ARS UNIFORM, INC.
1121 GILCHREST DRIVE
PITTSBURGH, PA  15235

ALCOSAN
459003-314175
P.O. BOX 747091
PITTSBURGH, PA  15274-7091

ASPEN PUBLISHERS INC.
ACCOUNTS RECEIVABLE DEPARTMENT
4829 INNOVATION WAY
CHICAGO, IL  60682-0048

ALL POINTS CAPITAL CORP
275 BROAD HOLLOW ROAD
MELVILLE, NY  11747

ACCESS AMBULANCE
POST OFFICE BOX 100
TENAFLY, NJ  07670

@ROAD INC.
DEPT. 33209
P.O.BOX 39000
SAN FRANCISCO, CA  94139-3209

AMERICAN EMERGENCY VEHICLES
165 AMERICAN WAY
JEFFERSON, NC  28640

AMERICAN AMBULANCE
P.O. BOX AA
UNIONTOWN, PA  15401

ADP, INC.
P.O. BOX 7247-0351
PHILADELPHIA, PA  19170-0351

AMBULANCE AND CHAIR SERVICE
75 BADEN STREET
WASHINGTON, PA  15301

AT&T
P.O. BOX 9001309
LOUISVILLE, KY  40290-1309

A - 1 PLASTERING INC
112 & 112A KEPPLE STREET
JEANNETTE, PA  15644

AFLAC

ATTN:REMITTANCE PROCESSING SVC
1932 WYNNTON ROAD
COLUMBUS, GA  31999-0797

SHERRY ANDREO
BRISTOL HOUSE
307 COUNTRY VIEW DRIVE
IRWIN, PA  15642

ALLSTATE INSURANCE CO.
PAYMENT PROCESSING CENTER
P.O. BOX 650271
DALLAS, TX  75265

ALERE TOXICOLOGY, INC
P.O. BOX 536506
PITTSBURGH, PA  15253-5907

H/A VYGON USA ADVANCED MEDICAL INC D
KEN RAFFERTY
P.O. BOX 8500-7426
PHILADELPHIA, PA  19178-7426

ARBITRATION FORUMS, INC.
ATTN:ACCOUNTS RECEIVABLE
P.O. BOX 863606
ORLANDO, FL  32886-3606

AMERICAN SIGNFAB, INC.
129 HIGH STREET
MCDONALD, PA  15057

AETNA
P.O. BOX 804735
CHICAGO, IL  60680-4108

BARRIER PROTECTION SYSTEMS INC
P.O. BOX 3117
MCKEESPORT, PA  15134-3117

BOISE CASCADE OFFICE PRODUCTS
P.O.BOX 360755
PITTSBURGH, PA  15250-6755

VERIZON
P.O.BOX 646
BALTIMORE, MD  21265-0646

VERIZON
P.O. BOX 15026
ALBANY, NY  12212-5026

BATTERYZONE, INC.
P.O. BOX 6435
BRIDGEWATER, NJ  08807

BRAT TOWING & RECOVERY INC.
804 HORNER STREET
JOHNSTOWN, PA  15902

BOEHM, ROBERT
122 LIGONIER CT.
NEW KENSINGTON, PA  15068

BARTOLI, DANIEL G.
414 GEORGE STREET
TURTLE CREEK, PA  15145-1635

BLUEWATER WIRELESS
ACCOUNTS RECEIVABLE
P.O. BOX 73069
PUYALLUP, WA  98373

BENCHMARK TECHNOLOGY GROUP
1665 BLUEGRASS LAKES PARKWAY
ALPHARETTA, GA  30004

BUCHMAN,  JAMES
2141 HARBOR STREET
PITTSBURGH, PA  15212

BUCHANAN INGERSOLL & ROONEY PC
ONE OXFORD CENTRE
301 GRANT STREET, 20TH FLOOR
PITTSBURGH, PA  15219-1410

BAIERL AUTO GROUP
9545 PERRY HIGHWAY
PITTSBURGH, PA  15237

BIOTRONICS, INC.
US STEEL TOWER
600 GRANT STREET, ROOM 5956
PITTSBURGH, PA  15219

B.C. ELECTRIC

469 PATTON STREET
WILMERDING, PA  15148

RECALL
923 BIDWELL STREET
PITTSBURGH, PA  15233

BLACKIE'S GARAGE LLC
614 N. MAIN STREET
CADIZ, OH  43907

BRUNO'S AUTO BODY, INC.
3237 BABCOCK BLVD
PITTSBURGH, PA  15237

CMC BILLING SERVICES
2121 NOBLESTOWN ROAD
PITTSBURGH, PA  15205

CLEANCARE
P.O.BOX 40330
PITTSBURGH, PA  15201

SOUTHERN BLAIR EMS INC.
PO BOX 594
579 MANSION DRIVE
CLAYSBURGH, PA  16625

COMPUCOM
P.O. BOX 8500-50970
PHILADELPHIA, PA  19178

CLAYSBURGH AMBULANCE SERVICE
P.O.BOX 902
INIDIANA, PA  15701

CHERRY TREE CONSULTING
516 HALYARD WAY
ENOLA, PA  17025

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST PA, P.C.
DBA CONCENTRA MEDICAL CENTERS
PO BOX 8750
ELKRIDGE, MD  21075

COVERALL NORTH AMERICA INC
P.O. BOX 802825

CHICAGO, IL  60680-2825

CAROL HARRIS STAFFING, LLC
2703 MOSSIDE BOULEVARD
MONROEVILLE, PA  15146

COCHRAN AUTO BODY
318 OLD HAYMAKER ROAD
MONROEVILLE, PA  15146

CARLLOYD, INC.
TIRES SALES & SERVICE
2070 MONROEVILLE ROAD
MONROEVILLE, PA  15146

WILLIAM CONLEY

COMMONWEALTH OF PENNSYLVANIA
FINANCIAL ENFORCEMENT SECTION
15TH FLOOR, STRAWBERRY SQUARE
HARRISBURG, PA  17120

CARL'S SIGNS
13540 RT. 30
N. HUNTINGDON, PA  15642

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF STATE
210 NORTH OFFICE BUILDING
HARRISBURG, PA  17120

CANON BUSINESS SOLUTIONS INC
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CENTER FOR MEDICARE & MEDICAID SERVICES
NOVITAS SOLUTIONS
P.O. BOX 890157
CAMP HILL, PA  17089-0157

3M COGENT INC.
P.O. BOX 845552
DALLAS, TX  75284-5552

CREDIT MANAGEMENT COMPANY
2121 NOBLESTOWN ROAD
PITTSBURGH, PA  15205

CAMP TOWLES TOWING
873 CAMP TOWLES ROAD
GRAFTON, WV  26354

CUNNINGHAM LINDSEY U.S. INC.
2897 MOMENTUM PLACE
CHICAGO, IL  60689-5328

DEPARTMENT OF VETERANS AFFAIRS
ATTN: RELEASE OF INFO.(04H4-U)
VA PITTSBURGH HEALTH CARE SYS
UNIVERSITY DRIVE C
PITTSBURGH, PA  15240

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
P.O.BOX 10
PITTSBURGH, PA  15230

DAY FORD
3696 WILLIAM PENN HIGHWAY
MONROEVILLE, PA  15146

DC TREASURER

DALE SHIRLEY'S PRO AUTO SERV
4398 OLD WILLIAM PENN HWY
MONROEVILLE, PA  15146

DATAPRISE INC
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 17672
BALTIMORE, MD  21297-1672

DHL EXPRESS USA INC.
P.O. BOX 4723
HOUSTON, TX  77210-4723

DISTRICT COURT 05-2-07
339 OLD HAYMAKER ROAD
MONROEVILLE, PA  15146

DISTRICT COURT 05-2-10
907 WEST STREET
3RD FLOOR
WILKINSBURG, PA  15221

DAVE BOHN AUTOMOTICE INC

1919 BABCOCK BLVD.
PITTSBURGH, PA  15209

DOC ALUMINUM SEAMLESS GUTTERS
8000 ROUTE 819
GREENSBURG, PA  15601

JOSEPH DESIMONE LANDSCAPING
217 HOLT LANE
MONROEVILLE, PA  15146

DOUGS TOWING
413 DUNKARD AVENUE
WESTOVER, WV  26501

EMERGENCY MEDICAL PRODUCTS INC
1711 PARAMOUNT COURT
WAUKESHA, WI  53186

EQUIPMENT SERVICES
309 EXCHANGE AVENUE
CONWAY, AR  72032

ENTERPRISE RENTACAR
2260 BABCOCK BLVD.
PITTSBURGH, PA  15237

E Z GARAGE DOORS
3431 FIFTH AVENUE
N. VERSAILLES, PA  15137

EVERDIXIE EMS SUPPLY CO.
10101 FOSTER AVENUE
BROOKLYN, PA  11236

ECOLANE USA, INC.
4130 MAIN STREET
ELK HORN, IA  51531

ERIE INSURANCE CO.
136 JAYCEE DRIVE
SUITE 40
JOHNSTOWN, PA  15904

ELK AIR CONDITIONING INC
75 BILLOTT AVENUE
N. HUNTINGDON, PA  15642

ASSURANT EMPLOYEE BENEFITS
FORTIS DENTAL BENEFITS
PAIGE EADES
3595 GRANDVIEW PARKWAY
BIRMINGHAM, AL  35243

MCCRACKAN, HEATHER
450 JEFFERSON AVENUE
APT 65
PITTSBURGH, PA  15202

FEDEX
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

BRIAN DANKIS EMS BIKE RIDING ACCT TINA FLUENT
4545 NEW TEXAS ROAD
PITTSBURGH, PA  15239

FOXWALL EMS, INC.
145 SQUAW RUN ROAD
PITTSBURGH, PA  15238-2344

FIRST FINANCIAL CORPORATE LEASING - WELLS FARGO
DEPT. # 2067
P.O. BOX 87618
CHICAGO, IL  60680

G. NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-1179

GLICK FIRE EQUIPMENT COMPANY, INC
2348 EVANS CITY ROAD
ZELIENPOLE, PA  16063

JUSTIN GRAY
P.O. BOX 71
HARRISON CITY, PA  15636

GUNTRUM, HEATHER
1300 VIRGINIA STREET
APT 210
MCKEESPORT, PA  15135

HOSE COMPANY NO.6 KITTANNING
P.O BOX 451
KITTANNING, PA  16201

HIGHMARK BLUECROSS BLUESHEILD
P.O. BOX 382146
PITTSBURGH, PA  15250-8146

HART, ALLEN J.

HIGHMARK MEDICARE SERVICES
OUTREACH & EDUCATION 1BL2
P.O. BOX 890162
CAMP HILL, PA  17089-0162

IMPERIAL HOIST
P.O. BOX 13
IMPERIAL, PA  15126

INSURANCE MARKETING AGENCIES
306 MAIN STREET
WORCHESTER, MA  01608-1588

IMPACT MEDICAL COMPANY
27 FAIRFEILD PLACE
POCT OFFICE BOX 508
WEST CALDWELL, NJ  07006

IOS CAPITAL
PO BOX 13708
MACON, GA  31208-3708

IRON MOUNTAIN OSDP
P.O. BOX 27129
NEW YORK, NY  10087

INSIGHT
P.O. BOX 78825
PHOENIX, AZ  85062

IKON OFFICE SOLUTIONS
PO BOX 827577
PHILADELPHIA, PA  19182-7577

MILLER AUTO PARTS & PAINT CO.
FORMERLY JOHNSON INDUSTRIES
3382 INDUSTRIAL BLVD
BETHEL PARK, PA  15102

J&J AUTO
711 WILCOX ROAD

JOHNSONBURG, PA  15845

JDM CANCER PATIENT CARE CENTER
1527 CALIFORNIA AVENUE
WHITE OAK, PA  15131

JOHNNY MOCKS AUTO BODY INC
1271 RODI ROAD
TURTLE CREEK, PA  15145

J. T. BACKFLOW CO.
172 NASSAU DRIVE
PLUM, PA  15239

JOSEPH, RONALD

JOHNSON, STACIE
304 KNOEDLER ROAD
APT 2
PITTSBURGH, PA  15236

KING, SONYA

ASHLEY KILBERT
1317 PATTERSON AVENUE
MCKEESPORT, PA  15132

JUSTIN KOSSUTH
12885 THOROUGHBRED STREET
N. HUNTINGDON, PA  15642

LICO CHEMICALS INC.
929 FIFTH AVENUE
MCKEESPORT, PA  15132-1498

LOWER VALLEY AMBULANCE SVC
P.O. BOX 13
CHESWICK, PA  15024

LOCKHART TIRE
507 LOCKHART STREET
PITTSBURGH, PA  15212

LAERDAL MEDICAL CORP.
167 MYERS CORNERS ROAD
WAPPINGERSFALLS, NY  12590-8840

LAWTHER INSURANCE SERVICES LLC

PENN CROSSING PLAZA
P.O. BOX 546
HARRISON CITY, PA  15636

LOWER VALLEY AMBULANCE SERVICE
222 HERRON AVENUE
CHESWICK, PA  15024

MOBILE RADIO SERVICE
5335 BUTLER STREET
PITTSBURGH, PA  15201

MED-VAN TRANSPORT
1311 PHILADELPHIA
NORTH CAMBRIA, PA  15714

MAINTENANCE ENGINEERING LTD
P.O. BOX 2123
FARGO, ND  58107

MENOHER HEIGHTS VOL. FIRE DEPT
3255 MENOHER BLVD
JOHNSTOWN, PA  15905

MURRAY AUTOMOTIVE ELECTRIC AND
RADIO COMMUNICATIONS
7240 ROUTE 22
GREENSBURG, PA  15601

MURRYSVILLE MEDIC ONE
3237 SARDIS ROAD
P.O.BOX 27
MURRYSVILLE, PA  15668-0027

MONROEVILLE AREA CHAMBER
OF COMMERCE
4268 NORTHERN PIKE
MONROEVILLE, PA  15146

RR DONNELLEY
P.O. BOX 538602
ATLANTA, GA  30353-8602

MIS SYSTEMS CORP.
6136 COCKRILL BEND CIRCLE
NASHVILLE, TN  37209

MANHATTAN FORD

787 11TH AVENUE
NEW YORK, NY  10019

METROPITTSBURGHJOBS.COM
23811 NETWORK PLACE
CHICAGO, IL  60673-1238

MOORES FLORIST
2301 JEFFERSON AVENUE
WASHINGTON, PA  15301

MEDIX SPECIALTY VEHICLES, INC.
3008 MOBILE DRIVE
ELKHART, IN  46514

MARPAC CORPORATION
P.O. BOX 84
GROVE CITY, PA  16127

ANNA MORRIS

MED ONE CAPITAL FUNDING LLC
10712 SOUTH 1300 EAST
SANDY, UT  84094

MAILFINANCE
25881 NETWORK PLACE
CHICAGO, IL  60673-1258

MCGANN & CHESTER, LLC.
700 HARGROVE STREET
PITTSBURGH, PA  15226

THE NEW MONROEVILLE DODGE INC
3651 WILLIAM PENN HWY
MONROEVILLE, PA  15146

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM, IL  60197

NAWOJSKI, DONNA

NO WALL PRODUCTIONS, INC.
945 LIBERTY AVENUE#2
PITTSBURGH, PA  15222

NOGA

AMBULANCE SERVICE INC.
POST OFFICE BOX 5017
NEW CASTLE, PA  16105

NEW WORLD LEASE FUNDING
P.O. BOX 643447
CINCINNATI, OH  45264-3447

NAYLOR (CANADA) INC.
P.O. BOX 66512 - AMF O'HARE
CHICAGO, IL  60666-0512

NATIONWIDE INSURANCE COMPANY
CLAIMS UNIT
P.O. BOX 2655
HARRISBURG, PA  17105-9971

PENNSYLVANIA MEDICAL TRANSPORT
332 WAMPUM AVENUE
ELLWOOD CITY, PA  16117

PITNEY BOWES INC
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

TREASURER CITY OF PITTSBURGH
TAXPAYER SERVICES
P O BOX 642626
PITTSBURGH, PA  15264-2626

PITNEY BOWES CREDIT CORP
P.O.BOX 856460
LOUISVILLE, KY  40285-6460

PURCHASE POWER
P.O. BOX 371874
PITTSBURGH, PA  15250-7874

PA DEPARTMENT OF REVENUE
P.O. BOX 280423
HARRISBURG, PA  17128-0423

PENNSYLVANIA HEALTH CARE ASSOC
315 N. SECOND STREET
HARRISBURG, PA  17101

PENNSYLVANNIA TURNPIKE
COMMISSION

E-Z PASS CUSTOMER SVC CTR.
7631 DERRY STREET
HARRISBURG, PA  17111

ALL STAR COFFEE SERVICE
PO BOX 48
GIBSONIA, PA  15044

PENNSYLVANIA STATE POLICE
P.O. BOX 62041
HARRISBURG, PA  17106-2041

PENNSYLVANIA DEPT OF REVENUE
P.O. BOX 280703
HARRISBURG, PA  17128

PITTSBURGH PIRATES
PNC PARK AT NORTH SHORE
115 FEDERAL STREET
PITTSBURGH, PA  15212

PARKVIEW VFD
ATTN: TOM HEILMANN
200 SOUTH MARGERY DRIVE
PITTSBURGH, PA  15238

PENN FIXTURE & SUPPLY CO., INC
2800 PENN AVENUE
PITTSBURGH, PA  15222

PLIC - SBD DES MOINES
PRINCIPAL LIFE INS CO
ATTN LINDA RIVERA
711 HIGH STREET
DES MOINES, IA  50392

PFE CORPORATION
519 EAST GENERAL ROBINSON ST.
PITTSBURGH, PA  15212

PENN AUTOMOTIVE
243 W 8TH AVENUE
WEST HOMESTEAD, PA  15120

NICOLE PHIRI
3315 JAMESON DRIVE
BRENTWOOD, PA  15227

PHILIPS HEALTHCARE
P.O. BOX 100355
ATLANTA, GA  30384-0355

PENNSYLVANIA TURNPIKE COMMISSION
EZ PASS
700 SOUTH EISENHOWER BLVD
MIDDLETOWN, PA  17057

PENNSYLVANIA SCDU
PO BOX 69112
HARRISBURG, PA  17106-9112

QUALITY MEDICAL GROUP
4475 S. CLINTON AVENUE
SUITE 106
S. PLAINFIELD, NJ  07080

QUALITY EMERGENCY MEDICAL SVCS
222 BRICKYARD ROAD
MARS, PA  16046

QUALITY SERVICES INCORPORATED
559 RODI ROAD
PITTSBURGH, PA  15235-4523

RESPIRATORY EQUIPMENT & MFG.CO
3210 MCCLURE AVENUE
PITTSBURGH, PA  15212-2399

RAYSTOWN AMBULANCE SERVICE
4 EAST SOUTH STREET
EVERETT, PA  15537

RX EMS INC.
6500 W. ROGERS CIRCLE
SUITE 6000
BOCA RATON, FL  33487

ROSSMAN HENSLEY, INC.
1426 PITTSBURGH ROAD
VALENCIA, PA  16059

RUSCH DOORZ
9227 SALTSBURG ROAD
PITTSBURGH, PA  15239

ROBERTS, VICTORIA

5218 DUNCAN STREET
PITTSBURGH, PA  15201

RONDA J. WINNECOUR
CHAPTER 13 TRUSTEE, W.D. PA
PO BOX 1132
MEMPHIS, TN  38101-1132

SOMERSET AREA AMBULANCE ASS'N
P.O.BOX 615
SOMMERSET, PA  15501

FRED SCHMIDT

STRYKER SALES CORPORATION
P.O.BOX 93308
CHICAGO, IL  60673-3308

STEVE SALLINGER

SHRED-IT USA - PITTSBURGH
SHRED-IT USA INC
23166 NETWORK PLACE
CHICAGO, IL  60673-1252

SSWLHC
SOCIETY FOR SOCIAL WORK
LEADERSHIP IN HEALTHCARE
1000 DUTCH RIDGE ROAD
BEAVER, PA  15009

STRYKER MEDICAL
ATTN: TERRI PETERMAN
3800 E. CENTRE AVENUE
PORTAGE, MI  49002

SBM ELECTRONICS, INC.
628 CALIFORNIA AVENUE
PITTSBURGH, PA  15202

STEEL VALLEY BANK

SNAP-ON TOOLS
DAN YORK
211 STRATFORD DRIVE
N. HUNTINGDON, PA  15642

SERVICEMASTER

1330 WALL AVENUE
PITCAIRN, PA  15140

SUN BELT MEDICAL
P.O. BOX 71-0810
COLUMBUS, OH  43271-0810

STATE WORKERS INSURANCE FUND
100 LACKAWANNA AVENUE
P.O. BOX 5100
SCRANTON, PA  18505-5100

SCOTTSDALE INSURANCE CO
P.O. BOX 4120
SCOTTSDALE, AZ  85261-9865

SCHWARZ, DAVID

SIETHAM, CHUCK
118 RALEIGH COURT
GIBSONIA, PA  15044

SHABE, BRYAN

STAR BUICK GMC INC
260 COUNTRY CLUB ROAD
EASTON, PA  18045

STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON STREET,RM 801
BALTIMORE, MD  21201-2395

DAVID W. SCHWARZ
4307 99TH AVE E
PARRISH, FL  34219

SHUMACK, BRIAN
419 W MAIN STREET
P.O. BOX 67
NEW ALEXANDRIA, PA  15670

SONDRA M. CIMINO, TAX COLLECTOR
CSC/TAX DIVISION
832 FIFITH AVE
PO BOX 560
NEW KENSINGTON, PA  15068

STRASSBURGER MCKENNA GUTNICK & GEFSKY
FOUR GATEWAY CENTER
SUITE 2200
444 LIBERTY AVENUE
PITTSBURGH, PA  15222

TRIBUNE REVIEW
POST OFFICE BOX 642562
PITTSBURGH, PA  15264-2562

TOM'S ELECTRICAL CONSTRUCTION
424 LONDON STREET
N. VERSAILLES, PA  15137

THOMSON, RHODES & COWIE, P.C.
TENTH FL -  TWO CHATHAM CENTER
PITTSBURGH, PA  15219

TIRE KINGDOM, INC.
P.O. BOX 205245
DALLAS, TX  75320-5245

TOOLE AUTO BODY
97 MCNEILLY ROAD
PITTSBURGH, PA  15226

TAG TOWING & COLLISION
5945 BUTTERMILK HOLLOW
PITTSBURGH, PA  15207

UNITED STATES POSTAL SERVICE
CMRS-POC
P.O. BOX 7247-0255
PHILADELPHIA, PA  19170-0255

UZ ENGINEERED PRODUCTS
P.O. BOX 74189
CLEVELAND, OH  44194-0268

UPMC PREHOSPITAL CARE
200 LOTHROP STREET
FORBES TOWER, SUITE 10018
PITTSBURGH, PA  15213

UPMC HEALTH PLAN
BOX 371842
PITTSBURGH, PA  15250-7842

UNITEDHEALTHCARE INSURANCE CO
22703 NETWORK PLACE
CHICAGO, IL  60673-1227

UNIFORMS TODAY, LLC
47-47 35TH STREET
LONGISLAND CITY, NY  11101

UNITEDHEALTHCARE SPECIALTY BENEFITS
P.O. BOX 2485
CAROL STREAM, IL  60132-2485

UPMC HLTH PLAN FULLY INS WKRS COMP
P.O. BOX 223833
PITTSBURGH, PA  15251-2833

UNITEDHEALTHCARE INSURANCE COMPANY
22703 NETWORK PLACE
CHICAGO, IL  60673-1227

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON
PO BOX 4648
TRENTON, NJ  08650-4648

VERIZON
PO BOX 660748
DALLAS, TX  75266-0748

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

VITAID, LTD.
300 INTERNATIONAL DRIVE
WILLIAMSVILLE, NY  14221

WRIGHT EXPRESS
FINANCIAL SERVICE
5353 S 960 EAT
SUITE 200
SALT LAKE CITY, UT  84157-0748

WOODBRIDGE MEDICAL

AND SURGICAL SUPPLY
466 RAHWAY AVENUE
WOODBRIDGE, NJ  07095

WELCH ALLYN
8500 S.W. CREEKSIDE PLACE
BEAVERTON, OR  97008

WESTERN REGIONAL EMS INC.
C/O EMSI
1002 CHURCH HILL ROAD
PITTSBURGH, PA  15205

WASHINGTON REPROGRAPHICS
9005 RICO ROAD
MONROEVILLE, PA  15146

WRIGHT PONTIAC GMC
ROUTE 51
BEAVER, PA  15009

W. B. MASON CO., INC.
PO BOX 55840
BOSTON, MA  02205-5840

ZEN-TINEL INC.
P.O BOX 29426
PHOENIX, AZ  85038-9426

USA MOBILITY WIRELESS, INC
PO BOX 660324
DALLAS, TX  75266

ABLE MEDICAL TRANSPORT
POST OFFICE BOX 6837
BRIDGEWATER, NJ  08807

ALLEGIANCE INTERNET
P.O.BOX 630905
BALTIMORE, MD  21263

ADVANCED FIRE COMPANY, INC.
210 WEST DRIVE
GREENSBURG, PA  15601

AMBULANCE ASSOCIATION OF
PENNSYLVANIA
720 MONTOUR ROAD

LOYSVILLE, PA  17047

AT&T
P.O. BOX 9001310
LOUISVILLE, KY  40290-1310

AIRGAS GREAT LAKES INC.
P.O. BOX 802576
CHICAGO, IL  60680-2576

ARMSTRONG MEDICAL INDUSTRIES
575 KNIGHTSBRIDGE PKWY.
LINCOLNSHIRE, IL  60069-0700

A-K PULSER INC.
1301 CARLISLE STREET
NATRONA HEIGHTS, PA  15065

ALLEGHENY COUNTY EMS COUNCIL, INC.
C/O ELIZABETH TWP AREA EMS
PO BOX 539
BUENA VISTA, PA  15018

ALL HEART
P.O. BOX 6810
VERNON HILLS, IL  60061

AMBCOACH INC.
39 N. 7TH STREET
INDIANA, PA  15701

WAYNE ADAMS
1412 ALTON AVENUE
PITTSBURGH, PA  15216

ACE ENTERPRISES
74 AVENUE O
BROOKLYN, NY  11204

APPROVED FIRE PROTECTION
210 WEST DRIVE
GREENSBURG, PA  15601

AGWAY GREENSBURG
CAIRNS FARM & HOME SVCS INC
1025 GREEN STREET
GREENSBURG, PA  15601

BOUND TREE MEDICAL, LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BUSINESS PARTNER
324 MAIN STREET
IRWIN, PA  15642

BADE INCORPORATED
48 SULPHUR SPRINGS ROAD
IRWIN, PA  15642

BUTLER TIRE DISTRIBUTORS INC
8 PITTSBURGH ROAD
ROUTE 8 SOUTH
BUTLER, PA  16001-6299

BLUE BIRD BUS SALES OF
PITTSBURGH INC.
5374 WILLIAM FLYNN HIGHWAY
GIBSONIA, PA  15044-9650

BATTERIES INC.
6243 FALLARD DR
UPPER MARLBORO, MD  20772

BSA TROOP 99
2200 GREENOCK BUENA VISTA ROAD
MCKEESPORT, PA  15135

BONNETT ENTERPRISES, INC.
P.O. BOX 270
TARENTUM, PA  15084

HOWARD BENTEL
P.O. BOX 805
ELLWOOD CITY, PA  16117

BLAND'S
P.O. BOX 258
MORGANTOWN, WV  26505

GREGORY HOSKIN
820 EVANS AVENUE
MCKEESPORT, PA  15132

ANDREW AND HOLLY BALINT
20 ASHLEY ROAD

GIBSONIA, PA  15044

BELL MEDICAL INC.
197 BELL POINT ROAD
AVONMORE, PA  15618

BRENTWOOD EMS INC
P.O. BOX 8
INDIANA, PA  15701

C&H DISTRIBUTORS, INC.
22133 NETWORK PLACE
CHICAGO, IL  60673-1133

TOM CLARK CHEVROLET
1063 LONG RUN ROAD
MCKEESPORT, PA  15132

C&S AMBULANCE SERVICE INC.
P.O.BOX 150
VANDERGRIFT, PA  15690

CDW GOVERNMENT, INC
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

CENTRAL TAX BUREAU OF PA, INC.
12000 FRANKSTOWN ROAD
SECOND FLOOR, SUITE A
PITTBURGH, PA  15235

C&D TOWING & RECOVERY, INC.
109 MCCLURE STREET
DRAVOSBURG, PA  15034

COMMONWEALTH OF PA
BUREAU OF MOTOR VECHICLES
HARRISBURG, PA  17104-2516

CHARAPP FORD NORTH
DODGE NORTH
110-112 RT. 908
NATRONA HEIGHTS, PA  15065-2810

CINCINNATI TIME RECORDER, INC.
907 BROADWAY
NEW YORK, NY  10010

CAS OF NEW ENGLAND
87 EASTMAN STREET
SOUTH EASTON, MA  02375

CREATIVE SAFETY PRODUCTS
600 NORTH BELL AVENUE
BUILDING 2, SUITE 240
CARNEGIE, PA  15106

COMFORT INN
699 RODI ROAD
PITTSBURGH, PA  15235

CANON FINANCIAL SERVICES, INC.
14904 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0149

CLIA LABORATORY PROGRAM
P.O. BOX 70948
CHARLOTTE, NC  28272-0948

JUSTIN CARELLI
1302 MORNINGSIDE AVENUE
ALLIQUIPPA, PA  15001

CULGAN TOWING INC.
2457 WAVERLY STREET
PITTSBURGH, PA  15218

CREDIT MANAGEMENT COMPANY
2121 NOBLESTOWN ROAD
PITTSBURGH, PA  15205

CENTURY III CHEVROLET
2430 LEBANON CHURCH ROAD
WEST MIFFLIN, PA  15122

JAMES COWAN
570 3RD STREET
CLAIRTON, PA  15025

CITY OF PITTSBURGH EMS
P.O. BOX 2480
PITTSBURGH, PA  15230-2480

CAREFUSION 203
PULMONETIC SYSTEMS

23578 NETWORK PLACE
CHICAGO, IL  60673-1235

CARSON, WYKEEMA
1419 SYLVAN TERRACE
PITTSBURGH, PA  15221

CROES CAR CARE CENTER
10389 ROUTE 30
N HUNTINGDON, PA  15642

DUBOIS EMS AMBULANCE SERVICE
P.O.BOX 333
103 W. WASHINGTON AVE
DUBOIS, PA  15801

DAILY NEWS PUBLISHING CO.
P.O. BOX 128
MCKEESPORT, PA  15134

DERKAS AUTO SERVICE
1180 ROMINE AVENUE
PORT VUE, PA  15133

DOCUFAX SOLUTIONS, INC.
500 GARDEN CITY ROAD
MONROEVILLE, PA  15146

DELL MARKETING L.P.
C/O DELL USA
PO BOX 643561
PITTSBURGH, PA  15264-3561

DHL EXPRESS USA INC.
14105 COLLECTIONS CTR DR
CHICAGO, IL  60693

DRUG DETECTION DEVICES LTD
6820 MEADOWRIDGE CT
A-7
ALPHARETTA, GA  30005

DELL SERVICE SALES
PO BOX 22130
OAKLAND, CA  94623

DENHAM, NANETTE

DON ALLEN CHEVROLET
5315 BAUM BOULEVARD
PITTSBURGH, PA  15224

DIRECTV
P.O. BOX 60036
LOS ANGELES, CA  90060-0036

DON PARKER SALES, INC.
1916 BABCOCK BLVD.
PITTSBURGH, PA  15209

PEOPLES NATURAL GAS
P.O. BOX 644760
PITTSBURGH, PA  15264-4760

EASTERN FASTENER &
AUTO PARTS SUPPLY
P.O. BOX 268
TURTLE CREEK, PA  15145

EMS TECHNOLOGIES, INC.
29 MELVIN DRIVE
LEOLA, PA  17540-1931

ELSEVIER
P.O. BOX 7247-7684
PHILADELPHIA, PA  19170-7684

ELECTRIC MOTOR SERVICE, INC.
3755 RAILROAD STREET
FINLEYVILLE, PA  15332

ENERGY LOGIC LLC
240 GREAT CIRCLE ROAD
NASHVILLE, TN  37228

EASTERN AREA PREHOSPITAL SVC
192 ELEVENTH STREET
P.O. BOX 172
TURTLE CREEK, PA  15145

FAYETTE EMERGENCY MEDICAL SVC
P.O.BOX 862
301 SOUTH ARCH STREET
CONNELVILLE, PA  15425

FORMAN PRICE

VEHICLE LEASING CORP.
PO BOX 145
GLEN HEAD, NY  11545

FORBES REGIONAL HOSPITAL
P.O. BOX 951820
CLEVELAND, OH  44193

F&T PROPERTIES,L.P.
10 DUFF ROAD
SUITE 201
PITTSBURGH, PA  15235

FURNACE EXPRESS HEATING
P.O. BOX 453
AVONMORE, PA  15618

FOX HARLEY
2129 SAMPSON STREET
PITTSBURGH, PA  15235

UNDERGROUND ARCHIVES
ACCOUNTS RECEIVABLE
209 COVE RUN ROAD
EAST BRADY, PA  16028

GARDENSCAPE
P.O. BOX 184
EAU CLAIRE, PA  16030

GREAT AMERICA LEASING DO NOT USE
CORPORATION
PO BOX 660831
DALLAS, TX  75266-0831

PITNEY BOWES GLOBAL FINANCIAL
SERVCIES LLC
PO BOX 371887
PITTSBURGH, PA  15250-7887

GHA TECHNOLOGIES INC
DEPT. # 2090
P.O. BOX 29661
PHOENIX, AZ  85038-9661

GLASS AMERICA
2073 GOLDEN MILE HIGHWAY
PITTSBURGH, PA  15239

GREATAMERICA FINANCIAL SVCS.
P.O. BOX 660831
DALLAS, TX  75266-0831

HELM INC.
47911 HALYARD DRIVE
PLYMOUTH, MI  48170

HART, ALLEN J.
105 PLAINFIELD AVENUE
EMSWORTH, PA  15202

HICKOK INC.
10514 DUPONT AVENUE
CLEVELAND, OH  44108-1099

HERTZ CORPORATION
P.O. BOX 121056
DALLAS, TX  75312-1056

HENRY SCHEIN INC.
BOX 371952
PITTSBURGH, PA  15250--795

HEALTH CARE LOGISTICS INC
P.O. BOX 400
CIRCLEVILLE, OH  43113-0400

HBA-DLT BERKHEIMER
PO BOX 25153
LEHIGH VALLEY, PA  18002-5153

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

INSIGHT INSURANCE, LLC
TWO OAKMONT STATION
SUITE 101
527 CEDAR WAY
OAKMONT, PA  15139

INDEPENDENCE BLUE CROSS
P.O. BOX 70250
PHILADELPHIA, PA  19176-0250

JOHNSTON THE FLORIST, INC.

14179 LINCOLN WAY
MCKEESPORT, PA  15134

JLM ASSOCIATES, INC
4046 OLD WILLIAM PENN HIGHWAY
MURRAYSVILLE, PA  15668

JEANNETTE EMS INC.
225 S. 6TH STREET
JEANNETTE, PA  15644

JEWISH ASSOCIATION ON AGING
200 JHF DRIVE
PITTSBURGH, PA  15217

EARL KOSSUTH

KUMAR RANI, M.D.
3513 LASHAN
MURRSVILLE, PA  15668

KIN LEASING CORPORATION
105-20 QUEENS BOULEVARD
FOREST HILLS, NY  11375

KENNYWOOD
4800 KENNYWOOD BOULEVARD
WEST MUFFIN, PA  15122

EARL KOSSUTH

KING VENTURES
4 ASH STREET
SUITE B
MONSEY, NY  10952

JOHN J. KANE REGIONAL CENTER
300 KANE BOULEVARD
PITTSBURGH, PA  15234

LIFECARE HOSPITALS OF
PITTSBURGH
225 PENN AVENUE
PITTSBURGH, PA  15221

LEGAL CLUB OF AMERICA
7771 WEST  OAKLAND PARK BLVD.
SUITE 217

SUNRISE, FL  33351

LINDAS IMPRINTED PRODUCTS
715  PENN AVENUE
PITTSBURGH, PA  15221

LIEBER & HAMMER, P.C.
5528 WALNUT STREET, 2ND FLOOR
PITTSBURGH, PA  15232

LIDDLE, WILLIAM
5110 BLAIR STREET
PITTSBURGH, PA  15207

LONG'S AUTO BODY, INC.
131 MCLAFFERTY ROAD
FENELTON, PA  16034

LMA NORTH AMERICA, INC.
P.O. BOX 51275
LOS ANGELES, CA  90051-5575

MEDLINE INDUSTRIES INC.
BOX 382075
PITTSBURGH, PA  15251-8075

MEDICAL RESCUE TEAM SOUTH
ATTN: STEPHANIE FEEHAN
315 CYPRESS WAY
PITTSBURGH, PA  15228-2218

METAL PHOTO SERVICE, INC.
465 WALL AVENUE
WALL, PA  15148

MUNICIPALITY OF MONROEVILLE
BUSINESS TAX OFFICE
2700 MONROEVILLE BLVD.
MONROEVILLE, PA  15146-2388

MEDPRO
95-K HOFFMAN LANE
ISLANDIA, NY  11749

MCKEESPORT HOSPITAL FOUNDATION
1500 FIFTH AVENUE
MCKEESPORT, PA  15132

M & M UNIFORMS, INC.
427 RAILROAD STREET
BRIDGEVILLE, PA  15017

MEEGAN FORD
117 MEEGAN FORD ROAD
MT PLEASANT, PA  15666

MAINTENANCE PLUS
1083 THIRD STREET
BLDG. D
N. VERSAILLES, PA  15137

MILLER, WILLIAM
210 MARGUERITE AVENUE
WILMERDING, PA  15148

MCGANN & CHESTER LLC
700 HARGROVE STREET
PITTSBURGH, PA  15226

MONROEVILLE MESSENGER SERVICE
2704 MOSSIDE BLVD.
MONROEVILLE, PA  15146

MONROEVILLE UNIFORM CO.
2526 MONROEVILLE BLVD.
MONROEVILLE, PA  15146

MOONEY'S CLEANING SERVICE
214 HOLLAND AVENUE
PITTSBURGH, PA  15104

MOORE'S AUTO WRECKING
245 MC CLEARY ROAD
HOOKSTOWN, PA  15050

MOBILITYWORKS
1500 CANTON ROAD
SUITE 208
AKRON, OH  44312

MOHAWK AMBULANCE SERVICE
357 KINGS ROAD
SCHENECTADY, NY  12304

MONONGALIA EMS
P.O. BOX 502

MORGANTOWN, WV  26507

NORTH EASTERN UNIFORMS & EQUIP., INC.
900 WEST NORTH AVENUE
PITTSBURGH, PA  15233

NAPA AUTO PARTS
3030 JACKS RUN ROAD
ROUTE 48
WHITE OAK, PA  15131

NATIONAL REGISTRY OF EMERGENCY
MEDICAL TECHNICANS
6610 BUSCH BLVD.
P.O. BOX 29233
COLUMBUS, OH  43229

NAAC
5010 E TRINDLE ROAD
SUITE 202
MECHANICSBURG, PA  17050

NEOPOST USA INC.
25880 NETWORK PLACE
CHICAGO, IL  60673-1258

NIXON PEABODY LLP
P.O. BOX 28012
NEW YORK, NY  10087-8012

NAPA OF ROSELLE
1135 CHESTNUT STREET
ROSELLE, NJ  07203

OVERHEAD DOOR COMPANY OF
GREATER PITTSBURGH
400 POPLAR STREET
PITTSBURGH, PA  15223

ONE STOP SHOP
9400 TOPANGA CANYON BLVD.
SUITE 210
CHATSWORTH, CA  91311

PETRO, JAMES

PRESTIGE AMBULANCE
WHEELCHAIR COACH

P.O.BOX 269
ROCHESTER, PA  15074

PYRAMID MEDIA
ATTN: SUSAN ELLIS
P.O. BOX 1048 SAN
SANTA MONICA, CA  90406-1048

PROGRESSIVE BUSINESS
COMPLIANCE
P.O. BOX 3014
MALVERN, PA  19355-9790

PITTSBURGH POST GAZETTE
PUBLISHED BY PG PUBLISHING CO.
CREDIT DEPARTMENT
POST OFFICE BOX 566
PITTSBURGH, PA  15230-0566

PORT AUTHORITY
345 SIXTH AVENUE
PITTSBURGH, PA  15222-2527

PAUL DEMERS & FILS INC.
28 RUE RICHELIEU
BELOEIL, CANADA,   J3G 4-N5

PRIORITY ONE - WCV DIVISION
P.O. BOX 491
N. VERSAILLES, PA  15137

PAETEC COMMUNICATIONS INC
P.O. BOX 1283
BUFFALO, NY  14240-1283

PRO-AM SAFETY
551 KEYSTONE DRIVE
WARRENDALE, PA  15086

PC CONNECTION SALES CORP
PO BOX 4520
WOBURN, MA  01888

PENNYSAVER
460 RODI ROAD
PITTSBURGH, PA  15235

PYRAMID SUPPLY & EQUIPMENT CO.

P.O. BOX 145
8620 NOBLESTOWN ROAD
MC DONALD, PA  15057

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

COMMONWEALTH OF PENNSYLVANIA
PA PUC
P.O. BOX 61380
HARRISBURG, PA  17106-1380

PRECISION COPY PRODUCTS
1607 ROUTE 51
JEFFERSON HILLS, PA  15025

DAVE POOK LANDSCAPING
2052 AMY DRIVE
SOUTH PARK, PA  15129

PENNSYLVANIA DEPARTMENT OF STATE
401 NORTH STREET
ROOM 206
P.O. BOX 8722
HARRISBURG, PA  17105-8721

PRN HEALTH SERVICE INC.
KEYSTONE COMMONS
573 BRADDOCK AVENUE
EAST PITTSBURGH, PA  15112

PITTSBURGH CARTRIDGE COMPANY
300 CAMP HORNE ROAD
PITTSBURGH, PA  15202

PFUND SUPERIOR SALES CO. INC.
221 CHESTER DRIVE
LOWER BURRELL, PA  15068

RYAN ASHTON COMMUNICATIONS LLC
4530 WILLIAM PENN HWY #440
MURRYSVILLE, PA  15668

RUBY'S CLEANERS
LAUREN FAUST
4026 MONROEVILLE BLVD
MONROEVILLE, PA  15146

R & L CARRIERS, INC.
P.O. BOX 713153
COLUMBUS, OH  43271-3153

RONALD L MYERS
6145 PUTNEY COURT AVENUE
NORTH WEST
MASSILLON, OH  44646

RIZZARDI'S BODY AND FENDER
20 ORANGE AVENUE
JEANNETTE, PA  15644

ELIZABETH RUSSINI
7531 ROSEMARY ROAD
PITTSBURGH, PA  15221-3227

VINCENT ROEBUCK
178 SOUTHERN AVENUE
PITTSBURG, PA  15211

SAFELITE GLASS CORP.
P.O.BOX 633197
CINCINNATI, OH  45263

SCHNADER HARRISON SEGAL &LEWIS
P.O. BOX 8500-6030
PHILADELPHIA, PA  19178-6030

SIGNS BY TOMORROW
4112 MONROEVILLE BOULEVARD
MONROEVILLE, PA  15146

SUPERIOR AMBULANCE SERVICE,INC
P.O.BOX 247
GROVE CITY, PA  16127

SOVEREIGN VEHICLE FUNDING
3 HUNTINGTON QUADRANGLE
SUITE 101N
MELVILLE, NY  11747-4616

SAFETY-KLEEN CORP.
P.O.BOX 382066
PITTSBURGH, PA  15250

BRYAN SHABE  PETTY CASH

SOURCE PRODUCTS INC
8648 TWINBROOK ROAD
MENTOR, OH  44060

STAPLES  ADVANTAGE
DEPT. ROC
P.O. BOX 415256
BOSTON, MA  02241-5256

WYNNS STEELSHIELD
DIV. OF SUPERIOR SERVICES INC.
2578 WASHINGTON ROAD
CANONSBURG, PA  15317

SKY I.T. GROUP
330 SEVENTH AVENUE
12th FLOOR
NEW YORK, NY  10001

SENECA AREA EMERGENCY SERVICE
1885 MAIN STREET
PITTSBURGH, PA  15215

SARGENT ELECTIRC COMPANY
28TH & LIBERTY AVENUE
P.O. BOX 30
PITTSBURGH, PA  15230

SHULTS FORD INC.
2871 FREEPORT ROAD
PITTSBURGH, PA  15238

SHARON COMMERICAL PRINTING
P.O. BOX 681
SHARON, PA  16146

SMITH TODD E.
237 BREADING AVENUE
PITTSBURGH, PA  15202

SIMONETTA'S AUTO BODY
605 EDEN PARK BLVD.
MCKEESPORT, PA  15132

SIGNATURE EMERGENCY PRODUCTS
FRIENDSHIP FIREHOUSE
1628 HUDDELL AVE

BOOTHWYN, PA  19061-4223

SNAP ON EQUIPMENT
309 EXCHANGE AVENUE
CONWAY, AR  72032

STEUBENVILLE PIKE AUTO BODY
6112 STEUBENVILLE PIKE
MCKEES ROCKS, PA  15136

SUGAR CREEK CANDLE COMPANY
12858 THOROUGHBRED DRIVE
N. HUNTINGDON, PA  15642

TERRY'S AUTO GLASS
A DIV OF DEPENDAGLASS SVC, INC
6314 ROUTE 30
GREENSBURG, PA  15601-0000

TACHOIR AUTO BODY INC.
601 12TH STREET
CLAIRTON, PA  15025-1219

THOMA, DONALD

TRI-STATE SURGICAL SUPPLY
409 HOYT STREET
BROOKLYN, NY  11231

TIGERDIRECT
C/O SYX SERVICES
P.O. BOX 449001
MIAMI, FL  33144

TECHNOLOGY PROPERTIES 1 LLC.
P.O. BOX 742945
ATLANTA, GA  30384

HARRY TARR
540 RANIER STREET
PITTSBURGH, PA  15239

UNUM
PROVIDENT LIFE & ACCIDENT INS.
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

UNITED CONCORDIA CO. INC.

P.O. BOX 827399
PHILADELPHIA, PA  19182-7399

UNITE BLDG MNT. - DO NO USE
10592 PERRY HIGHWAY #340
WEXFORD, PA  15090-9244

UPMC HEALTH PLAN
P.O. BOX 371842
PITTSBURGH, PA  15250-7842

UPMC HEALTH PLAN  COBRA
PO BOX 371842
PITTSBURGH, PA  15250-7842

UNIONTOWN FIREMANS AMBULANCE
84 N. BEESON BLVD.
P.O. BOX L
UNIONTOWN, PA  15401

UNITEDHEALTHCARE INS CO
22703 NETWORK PLACE
CHICAGO, IL  60673-1227

UNIVERSITY OF PITTSBURGH PHYSICANS
200 LOTHROP STREET
PITTSBURGH, PA  15213

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

UNIVERSAL PREMIUM
P.O.  BOX 70995
CHARLOTTE, NC  28272-0995

VFIS
RICK PATRICK
GLATFELTER INSURANCE GROUP
P.O. BOX 2726
183 LEADER HEIGHTS ROAD
YORK, PA  17405

VALLEY TIRE CO., INC.
15 MCKEAN AVENUE
CHARLEROI, PA  15022

VERIZON

PO BOX 15026
ALBANY, NY  12212-5026

VERAMARK TECHNOLOGIES INC.
3750 MONROE AVENUE
PITTSFORD, NY  14534

DEX MEDIA
ATTN:ACCT RECEIVABLE DEPT.
P.O. BOX 619009
DFW AIRPORT, TX  75261-9009

VAN CONVERSIONS INC.
6475 RUCH ROAD
BETHLEHEM, PA  18017

VILLI ELECTRICAL GROUP INC.
308 MAGEE AVENUE
JEANNETTE, PA  15644

WEST END AMBULANCE SERVICE
175 GARFEILD STREET
JOHNSTOWN, PA  15906

WESTCOM WIRELESS INC.
2921 LEECHBURG ROAD
LOWER BURRELL, PA  15068

THE WESTERN PENNSYLVANIA
HOSPITAL FOUNDATION
4818 LIBERTY AVENUE
PITTSBURGH, PA  15224

WASTE MANAGEMENT
PO BOX 13648
PHILADELPHIA, PA  19101-3648

MONROEVILLE MUNICIPAL
AUTHORITY
219 SPEELMAN LANE
MONROEVILLE, PA  15146-3903

WALBORN SERVICES
405 MARWOOD ROAD
CABOT, PA  16023

WILLIS, ANTONIO
1233 LIVER POOL STREET

- 47 -

PITTSBURGH, PA  15233

WOOSTER, ANDREW P
204 ANDORA DRIVE
MONROEVILLE, PA  15146

XEROX CORPORATION
P.O. BOX 827598
PHILADELPHIA, PA  19182-7598

XO COMMUNICATIONS SERVICES
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

YALE INDUSTRIAL TRUCKS
PITTSBURGH INC.
P.O. BOX 951734
CLEVELAND, OH  44193

ZEP MANUFACTURING COMPANY
ACUITY SPECIALTY PRODUCTS
P.O. BOX 3338
BOSTON, MA  02241-3338

AUTOMATIC DATA PROCESSING
P.O. BOX 9001006
LOUISVILLE, KY  40290-1006

ALARIS MEDICAL SYSTEMS
3698 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AT&T
P.O. BOX 2969
OMAHA, NE  68103--296

AMERICAN EMERGENCY VEHICLES
165 AMERICAN WAY
JEFFERSON, NC  28640

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

AMERICAN INTERNATIONAL COMPANY
P.O. BOX 382014
PITTSBURGH, PA  15250--801

GLASS AMERICAN SOUTHEAST
1440 MOMENTUM PLACE
CHICAGO, IL  60689

AUTO RESPONSE TOWING LLC
933 220TH STREET
PASADENA, MD  21122
United States (Domestic Address)

ADP, INC.
P.O. BOX 7247-0351
PHILADELPHIA, PA  19170-0351
United States (Domestic Address)

AMERICAN MESSAGING SERVICES, LLC
PO BOX 5749
CAROL STREAM, IL  60197

ARCH SPECIALTY INSURANCE CO
LOSS DEDUCTIBLE RECOVERY REC
PO BOX 504344
ST LOUIS, MO  63150

(ARC) H I-NS G xROUP

AIRGAS EAST
2516582
PO BOX 802576
CHICAGO, IL  60680

ANNE ARUNDEL COMMUNITY
COLLEGE FOUNDATION, INC.
101 COLLEGE PARKWAY
ARNOLD, MD  21012

APPLE FORD INC
8800 STANFORD BLVD
COLUMBIA, MD  21045

ARJ ENTERPRISES, LLC
3127-C MARTIN LUTHER KING JR A
WASHINGTON, DC  20032
United States (Domestic Address)

ADVANCE IMAGING SUPPLY INC
14536 FRIAR STREET
VAN NUYS, CA  91411

AUTOMOTIVE CONCEPTS
PO BOX 5137
TIMONIUM, MD  21094

ARUNDEL COOLING & HEATING CO., INC.
707 NURSERY ROAD
LINTHICUM, MD  21090

PROAIR LLC
DEPARTMENT 720
P O BOX 4110
WOBURN, MA  01888-4110

ACE ENTERPRISES AND SALES, CORP
74 AVENUE O
BROOKLYN, NY  11204

ADVANCED SECURITY SAFE & LOCK
6318 REISTERSTOWN RD
BALTIMORE, MD  21215

ALPHA IMAGING SUPPLIES
SCOTT CHAPMAN
2118 WILSHIRE BL #410
SANTA MONICA, CA  90403

AETNA LIFE INSURANCE COMPANY
151 FARMINGTON AVE
HARTFORD, CT  06156

RYAN ALLEN
714 S CHERRY GROVE AVE
APT 202
ANNAPOLIS, MD  21401

FABIAN R. ALSTON
332 LOGAN DRIVE
WESTMINSTER, MD  21157

ALABAMA CHILD SUPPORT PAYMENT CENTER
(ACSPC)
PO BOX 244015
MONTGOMERY, AL  36124-4015

BISSER, CHRISTY
Christy Bisser
1500 CATON CENTER DRIVE
SUITE L-M

BALTIMORE, MD  21227

BOUND TREE MEDICAL, LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BG&E
P.O. BOX 13070
PHILADELPHIA, PA  19101-3070

BALTIMORE COUNTY MARYLAND
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVENUE
ROOM 152
TOWSON, MD  21204-4665

BALTIMORE EMPLOYMENT GUIDE
P.O. BOX 18287
BALTIMORE, MD  21227-0287

 CHRISTY (PETTY CASH) BISSER

BATTERIES INC.
6243 FALLARD DR
UPPER MARLBORO, MD  20772

BRAD MAY
15320 FARM VIEW CT.
WOODBINE, MD  21797

(CAR)  AL-LOWA xNCE

TERRY BRAWN
919 PHILLIP POWERS DRIVE
LAUREL, MD  20707

BLAKE CANFIELD & SON, INC
2618 GREENE ROAD
BALDWIN, MD  21013

THE BEST BATTERY INC
4015 FLEET STREET
BALTIMORE, MD  21224

BGE
PO BOX 13070
PHILADELPHIA, PA  19101

B & D HANDYMAN
2825 HENLEY DRIVE
BEL AIR, MD  21015

BRADY, DONALD
15 BALSET CT
WINDSOR MILL, MD  21244

CSC
PO BOX 13397
PHILADELPHIA, PA  19101-3397

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST P.A.,P.C.
DBA CONCENTRA MEDICAL CENTERS
PO BOX 18277
BALTIMORE, MD  21227

COGAR PRINTING
1515 MARTIN BLVD.
BALTIMORE, MD  21220-4109

CITY OF BALTIMORE
PARKING FINE SECTION
P.O. BOX 13327
BALTIMORE, MD  21203

CAREFIRST BLUECHOICE
7T05
P.O.BOX 79749
BALTIMORE, MD  21279

CDW GOVERNMENT, INC
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

COALITION OF GERIATRIC SERVICE
PO BOX 147
ELLICOTT CITY, MD  21014

CITY OF BALTIMORE
BUREAU OF TREASURY MANAGEMENT
COLLECTION DIVISION
200 HOLIDAY STREET
BALTIMORE, MD  21202

CLAUDIA COGGINS

CANNON HYGIENE
PO BOX 4172
DULUTH, GA  30096

CINTAS DOCUMENT MANAGEMENT
PO BOX 633842
CINCINNATI, OH  45263

CLAUDIA COGGINS

CINTAS (07352)
CINTAS CORPORATION #042
6300 SEAFORTH STREET
BALTIMORE, MD  21224

CAN-IT!, LLC
193 W. PASADENA RD
MILLERSVILLE, MD  21108

COUNTRY INN & SUITES BY CARLSON
1717 W. NURSERY ROAD
LINTHICUM, MD  21090

COMMUNITY BRIDGE, INC
1 SCOTT CIRCLE NW
SUITE 820
WASHINGTON, DC  20036

CINTAS CORP #042- DO NOT USE
PO BOX 9188
BALTIMORE, MD  21222

COACH & EQUIPMENT BUS SALES, INC
PO BOX 36
130 HORIZON BUSINESS PARK DR
PENN YAN, NY  14527

CHARTIS
22427 NETWORK PLACE
CHICAGO, IL  60673-1224

CHRISTINE DEADY

CHANNING BETE COMPANY, INC
PO BOX 84-5897
BOSTON, MA  02284-5897

CENTER FOR MEDICARE & MEDICAID SERVICES
CMS
PO BOX 138832
OKLAHOMA CITY, OK  73113

CUNNINGHAM LINDSEY U.S. INC
2876 MOMENTUM PLACE
CHICAGO, IL  60689

COACHING SYSTEMS, LLC
170 MOUNTAIN ROAD
RINGOES, NJ  08551

CRYSTAL SPRINGS
6750 DISCOVERY BLVD
MABLETON, GA  30126

CONCENTRA
OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST, P.A.
PO BOX 18277
BALTIMORE, MD  21227

CHESAPEAKE HUMAN RESOURCES ASSOCIATION
720 LIGHT STREET
BALTIMORE, MD  21230

DEA HEADQUARTERS
ATTN: REGISTRATION SECTION/ODR
PO BOX 2639
SPRINGFIELD, VA  22152

DIRECT TV
PO BOX 60036
LOS ANGELES, CA  90060-0036

DC TREASURER
941 NORTH CAPITAL STREET NE
WASHINGTON, DC  20002

DC TREASURER
EMERGENCY HEALTH & MENTAL SERV
64 NEW YORK AVE
SUITE 5000
WASHINGTON, DC  20001

DISTRICT OF COLUMBIA DMV

DHL EXPRESS USA INC.
P.O. BOX 504266
ST. LOUIS, MO  63150-4266

DUNCAN GRAPHICS
254 SCOTTS MANOR DRIVE
GLEN BURNIE, MD  21061

DISTRICT CT OF MD FOR BALT CIT
501 E FAYETTE STREET
BALTIMORE, MD  21202

1125 DESOTO ROAD
BALTIMORE, MD

DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 1683
BALTIMORE, MD  21203-1683

DAWN'S OFFICE SUPPLY COMPANY
2418 NORTH CHARLES STREET
BALTIMORE, MD  21223

DLT, INC TA SAVCO
1701 EAST JOPPA ROAD
BALTIMORE, MD  21234

DOLAN, CHARLES

DC TREASURER
INFRACTIONS
PO BOX 2014
WASHINGTON, DC  20013

DRUG CONTROL- DHMH
DIVISION OF DRUG CONTROL
4201 PATTERSON AVE
BALTIMORE, MD  21215

DELAWARE DEPARTMENT OF TRANSPORTATION
DELAWARE E-ZPASS
VIOLATIONS CENTER
P.O. BOX 697
DOVER, DE  19903

DEALMED MEDICAL SUPPLIES LLC
3512 QUENTIN ROAD
BROOKLYN, NY  11234

DIVISION OF STATE DOCUMENTS
OFFICE OF SECRETARY OF STATE
STATE HOUSE
ANNAPOLIS, MD  21401

EAGLE SIGNS, INC.
8362 VETERANS HIGHWAY
SUITE 150
MILLERSVILLE, MD  21108

EXTREME BODY AND PAINT WORKS
1107 MIDDLE RIVER ROAD
UNIT#15
BALTIMORE, MD  21220

E & S CLEANING SERVICES INC.
136 WEST READ STREET
BALITMORE, MD  21201

PRO-FIX MEDICAL REPAIR & SALES
EMSAR
9 DEER CROSS COURT
REISTERSTOWN, MD  21136

RON ELFENBEIN, MD
7023 CHESAPEAKE HARBOUR DR. E
ANNAPOLIS, MD  21403

EXPRESSWAY OFFICE SOLUTIONS IN
1667 KNECHT AVE
STE C
BALTIMORE, MD  21227

EMT BALTIMORE, LLC
7751 Carondelet Ave
Sutie 204
St. Louis, MO  63105

EVERBANK
EVERBANK COMMERCIAL FINANCE
PO BOX 911608
DENVER, CO  80291

ESTATE OF FLORENCE SCOTT
BLAVATT & BLAVATT LLC
8890 MCDONOGH ROAD
SUITE 202

OWINGS MILLS, MD  21117

ASSURANT EMPLOYEE BENEFITS
PO BOX 809003
KANSAS CITY, MO  64180-9003

FENCE CONNECTION
8057 VETERANS HIGHWAY
MILLERSVILLE, MD  21108

FLOWERS BY WHITNEY OF TOWSON
10834 YORK RD
COCKEYSVILLE, MD  21030

FUTURECARE HEALTH AND MANAGE
8028 RITCHIE HIGHWAY
SUITE 210 B
PASADENA, MD  21122

1ST RESPONSE MEDICAL TRANSPORT
1818 POT SPRING ROAD
LUTHERVILLE, MD  21093

FEDEX KINKO'S OFFICE
P.O. BOX 672085
DALLAS, TX  75267-2085

FLOYD, GALLEN
6309 HARRIS HEIGHTS AVE
GLEN BURNIE, MD  21061

NICHOLAS GUERRIERO

G4S
PO BOX 277469
ATLANTA, GA  30384-7469

JOSEPH GAMATORIA

JASON GRAHAM

SARAH GAGNON
16 D. CEDAR DRIVE
MIDDLE RIVER, MD  21220

RICK HARMON

CLIA LABORATORY PROGRAM

P.O.BOX 530882
ATLANTA, GA  30353-0882

HAVRE DE GRACE AMBULANCE CORPS

HEALTHY ADVICE COMMUNICATIONS, INC.
PO BOX 193810
LITTLE ROCK, AR  72219

RON HEURICH
11676 PERRY HIGHWAY
SUITE 3100
WEXFORD, PA  15090

HJB POWERWASHING SERVICE
788 RUXSHIREDRIVE
ARNOLD, MD  21012

HELM, INC
14310 HAMILTON AVE
HIGHLAND PARK, MI  48203

HEALTHCARE FACILITIES OF MARYLAND
7135 MINSTREL WAY
COLUMBIA, MD  21045

HENRY SCHEIN INC
BOX 371952
PITTSBURGH, PA  15250-7952

INITIAL HEALTHCARE
P.O. BOX 4172
DULUTH, GA  30096

IDCSERVCO
P.O. BOX 1925
ATTN: ACCOUNTS RECEIVABLE
CULVER CITY, CA  90232

INFINISOURCE
FINANCE DEPT
PO BOX 889
COLDWATER, MI  49036-0889

INDEPENDENCE BLUE CROSS
PO BOX 70250
PHILADELPHIA, PA  19176-0250

CHESAPEAKE EMPLOYERS
PO BOX 17076
BALTIMORE, MD  21297

JLM LOGO PRODUCTS
4046 OLD WILLIAM PENN HIGHWAY

JAC COMMUNICATIONS INC
6908 EASTERN AVENUE
BALTIMORE, MD  21224

KOONS FORD OF BALTIMORE
6970 SECURITY BLVD
BALTIMORE, MD  21244

BARNES DIS (KAR)
A BUSSINESS OF BARNE GROUP INC
DEPT CH 14079
PALATINE, IL  60055-4079

KING VENTURES
4 ASH STREET
SUITE B
MONSEY, NY  10952

KEYSTONE EMERG. VEHICLES, INC
4749 CARLISLE ROAD
DOVER, PA  17315

KRAUSE, TASHA

KEYPER SYSTEMS
5679 HARRISBURG INDUSTRIAL PAR
PO BOX 1540
HARRISBURG, NC  28075

LCI QWEST
COMMERCIAL SERVICE
POST OFFICE BOX 856169
LOUISVILLE, KY  40285-6169

ROGER K. LEHMANN
8337 W. BAJADA RD
PEORIA, AZ  85383

LEASE FINANCE GROUP LLC
132 WEST 31ST STREET
14TH FLOOR

NEW YORK, NY  10001

LISTMAN, AARRON
1500 CATON CENTER DR
BALTIMORE, MD  21227

LIFESPAN NETWORK
10280 OLD COLUMBIA ROAD
#220
COLUMBIA, MD  21046

LEGALINK, INC
16824 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LORI HEILAND
BALTIMORE, MD  21223

LENNY'S TOWING
7057 KIT KAT RD.
ELKRIDGE, MD  21075

MARYLAND CHILD SUPPORT ACCOUNT
POST OFFICE BOX 17396
BALTIMORE, MD  21297-1396

DAN MORHAIM, M.D.
11 WHITEBRIDGE COURT
BALTIMORE, MD  21208

ST. JOHN PROPERTIES, INC.
ATTN: ACCOUNTS RECEIVABLE
2560 LORD BALTIMORE DRIVE
BALTIMORE, MD  21244-2666

MEDPRO EASTERN SHORE
WALT REYNOLDS
32198 SANDPIPER DR
LEWES, DE  19958

MICRO WAREHOUSE
7077 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0072

MONTGOMERY COUNTY
MARYLAND
P.O. BOX 10549
ROCKVILLE, MD  20849

MERSON, JOHN

MANCHESTER EQUIPMENT CO., INC.
160 OSER AVE.
HAUPPAUGE, NY  11788

MERCY MEDICAL CENTER
301 ST. PAUL PLACE
BALTIMORE, MD  21202-2165

MICHELLES KITCHENS
700 E JOPPA ROAD
TOWSON, MD  21286

MIEMSS EDUCATION &
CERTIFICATION
653 WEST PRATT STREET
2ND FLOOR
BALTIMORE, MD  21201

MOORE WALLACE
AN RR DONNELLEY CO.
PO BOX 13663
NEWARK, NJ  07188

MT. WASHINGTON PEDIATRIC
HOSPITAL
1708 WEST ROGERS AVENUE
DEVELOPMENT OFFICE
BALTIMORE, MD  21209

MADA MEDICAL PRODUCTS, INC.
625 WASHINGTON AVENUE
CARLSTADT, NJ  07072

MILANI, FRANK
966 MARTIN ROAD
BALTIMORE, MD  21221

MARYLAND UNEMPLOYMENT FUND
DELAWARE DEPT OF LABOR
P.O. BOX 41780
PHILADELPHIA, PA  19101

METROPOLITAN TELECOMMUNICATION
PO BOX 9660
MANCHESTER, NH  03108-9660

MEGAPATH INC.
DEPT 0324
PO BOX 120324
DALLAS, TX  75312-0324

MARYLAND TRANSIT ADMINISTRATION
1515 WASHINGTON BLVD
BALTIMORE, MD  21230

MULLINS, GREG

MIEMSS
653 W PRATT ST
2ND FLOOR
BALTIMORE, MD  21201

MARY KRAFT STAFFING & HR
1447 YORK ROAD
SUITE 601
LUTHERVILLE, MD  21093

MENTOR ENGINEERING INC.
10, 2175 - 29TH STREET NE
CALGARY, AB, CANADA T1Y 7H8
Canada

MID-ATLANTIC
614 WEST PATAPSCO
BALTIMORE, MD  21225

MARK KANE
1100 LAPIDUM ROAD
HAVRE DE GRACE, MD  21078

MARYLAND TRANSPORTATION AUTHORITY
PO BOX 17600
BALTIMORE, MD  21297

MHEI
6820 DEERPATH ROAD
ELKRIDGE, MD  21075

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM, IL  60197

NEW LIFE GRAPHIC DESIGNS INC

4701-H BELLE GROVE RD
BALTIMORE, MD  21225

BALTIMORE WASHINGTON MEDICAL
CENTER FOUNDATION
300 HOSPITAL DRIVE
SUITE 231
GLEN BURNIE, MD  21061

ALSCO, INC ALEXANDRIA
725 S. PICKETT STREET
ALEXANDRIA, VA  22304

NEVIN,  BRIAN

NEW WORLD LEASE FUNDING
P.O. BOX 643447
CINCINNATI, OH  45264-3447

NEVIN, BRIAN

NEON, INC.
8 INDUSTRIAL LANE
JOHNSTON, RI  02919

NJ EZ-PASS
VIOLATIONS PROCESSING CENTER
P.O. BOX 4971
TRENTON, NJ  08650

NAPA OF ROSELLE
1135 CHESTNUT STREET
ROSELLE, NJ  07203

OFFICE DEPOT CREDIT PLAN
DEPT. 56-4205783490
P.O.BOX 9020
DES MOINES, IA  50368

O.B. STAT
23 TURNBERRY DRIVE
ARDEN, NC  28704

TOM O'BRIEN
2401 W. BELVEDERE AVE
BALTIMORE, MD  21215

ZACH BROWN

333 WEST CAMDEN STREET
BALTIMORE, MD  21201

PURCHASE POWER
P.O.BOX 371874
PITTSBURGH, PA  15250

PINE HILL ELECTRONICS, LLC
2750 KAYS MILL ROAD
FINKSBURG, MD  21048

ZOLL DATA SYSTEMS, INC.
1800 38TH STREET
SUITE 200
BOULDER, CO  80301

WELCH ALLYN PROTOCOL, INC.
FORMERLY PROTOCOL SYSTEMS INC.
MS 90
P.O. BOX 4100-90
PORTLAND, OR  97208-4100

PINKERTON
COUNSULTING & INVESTIGATIONS
P.O. BOX 406394
ATLANTA, GA  30384-6394

PENNYSAVER
1342 CHARWOOD ROAD
HANOVER, MD  21076

PROGRESSIVE BUSINESS
P.O. BOX 3014
MALVERN, PA  19355-9790

PRICE MODERN LLC
2604 SISSON STREET
BALTIMORE, MD  21211

PERRY HALL HEATING & AC
7619 FITCH LANE
BALTIMORE, MD  21236-9949

PAPA AUTO PARTS
P.O. BOX 376
REISTERSTOWN, MD  21136

PUBLIC SERVICE COMMISSION OF MARYLAND

FISCAL SECTION, 16TH FLOOR
6 ST. PAUL STREET
BALTIMORE, MD  21202-6806

PAGE, WOLFBURG AND WIRTH
5010 E. TRINDLE ROAD
SUITE 202
MECHANICSBURG, PA  17050

PENN, FRANKLIN

PRINCIPAL FINANCIAL GROUP
P.O.BOX 10333
DES MOINES, IA  50306

QUARLES FLEET FUELING
PO BOX 7327
FREDERICKSBURG, VA  22404

ROBERTS OXYGEN COMPANY, INC.
15830 REDLAND ROAD
P.O.BOX 5507
ROCKVILLE, MD  20855

RELIABLE TIRE SALES
4771 HOLLINS FERRY ROAD
BALTIMORE, MD  21227

RX EMS
1072 S. POWERLINE ROAD
DEERFIELD BEACH, FL  33442

ROGERS, WILLIAM

ROUTE 23 AUTO MALL
MARK STEINDLER
1301 ROUTE 23
BUTLER, NJ  07405

RUNWAY TIRE SERVICE CO., INC.
41-15 19TH AVENUE
ASTORIA, NY  11105

JUANITA L. RIDLEY
7247 FAIRBROOK ROAD
WINDSOR MILL, MD  21244

RORKE, EMILY

STAPLES CREDIT PLAN
P.O.BOX 9020
DES MOINES, IA  50368-9020

SCOTTSDALE INSURANCE COMPANY
DENNIS HANNON
P.O. BOX 4120
SCOTTSDALE, AZ  85261

SOVEREIGN VEHICLE FUNDING
3 HUNTINGTON QUADANGLE
SUITE 101N
MELVILLE, NY  11747-4616

STATE OFFICE OF COMMERCIAL
AMBU. LICENSING & REGULATIONS
653 WEST PRATT STREET
ROOM 313
BALTIMORE, MD  21201-1528

SHRED-IT BALTIMORE
6679-N SANTA BARBARA ROAD
ELKRIDGE, MD  21075

ST AGNES HEALTH CARE
PO BOX 24216
BALTIMORE, MD  21227

SHORELINE AWNING & TRIM
2511 MOUNTAIN ROAD
PASADENA, MD  21122

SAS PROMOTIONS
12508 DOVER ROAD
REISTERSTOWN, MD  21136

STANDARD COFFEE SERVICE COMPANY, INC.
PO BOX 952748
ST LOUIS, MO  63195

STAPLES BUSINESS ADVANTAGE
DEPT DC
PO BOX 415256
BOSTON, MA  02241-5256

SYLVIA CROCKETT
3715 CLARINTZ ROAD

BALTIMORE, MD  21215

DONNA STEPHENSON

STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON STREET, RM801
BALTIMORE, MD  21201-2395

TJ TRANSPORTATION
4401 E. FAIRMOUNT AVENUE
BALTIMORE, MD  21224

STANDARD AUTO PARTS
2020 HOLLINS FERRY ROAD
BALTIMORE, MD  21230

ALICIA STEWART

SNOOPS, KAREN

MIEMSS-SOCALR
P.O. BOX 17864
BALTIMORE, MD  21297

SWAGMATIC
6166 N. SHERIDAN RD.
#24C
CHICAGO, IL  60660

SHRED-IT USA LLC
P.O. BOX 13574
NEW YORK, NY  10087

SIMPSON'S TOWING SERVICE
1308 N. DIVISION ST.
SALISBURY, MD  21801

TCI TIRE CENTERS LLC
4771 HOLLINS FERRY ROAD
BALTIMORE, MD  21227

TED'S TOWING SERVICE, INC.
4920 HAZELWOOD AVENUE
BALTIMORE, MD  21206

TURNERTEAM CORP

2200 WILSON BLVD
SUITE 100
ARLINGTON, VA  22201

TMS MEDICAL TECHNOLOGIES
33 STEEPLECHASE DRIVE
TURNERSVILLE, NJ  08012

THE MARYLAND FIRE DISPATCH
PO BOX 443
LOTHIAN, MD  20711

TEWEY, MICHAEL

WILLIAM THOMAS AND HIS ATTORNEY NEIL J. LEWIS
16 WEST READ STREET
BALTIMORE, MD  21201

TOOLBOX TOMGIRL, LLC
PO BOX 426
PASADENA, MD  21123

TOLL-BY-PLATE
PO BOX 105477
ATLANTA, GA  30348

RONALDO TUBAYA
7461 EAST FURNACE BRANCH
ROAD #F
GLEN BURNIE, MD  21060

TOLENA D. HARVEY
3332 LYNDALE AVE
BALTIMORE, MD  21213

THIEBLOT RYAN P.A.
810 GLEN EAGLES CT.
STE 312
BALTIMORE, MD  21286-2237

UMMS FOUNDATION
110 SOUTH PACA STREET
9TH FLOOR
BALTIMORE, MD  21201-1534

UNV OF MD EXPRESSCARE @ EASTON

ULINE

2200 S. LAKESIDE DR
ATTN: A/R
WAUKEGAN, IL  60085

U.S. YELLOW PAGES
PO BOX 41308
JACKSONVILLE, FL  32203

ULINE
220 S LAKESIDE DRIVE
WAUKEGAN, IL  60085

UNITEDHEALTHCARE INSURANCE CO
22703 NETWORK PLACE
CHICAGO, IL  60673-1227

UNIFORMS TODAY, LLC
47-47 35TH STREET
LONG ISLAND, NY  11101

VERIZON
PO BOX 17577
BALTIMORE, MD  21297-0513

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON SELECT SERVICES, INC.
PO BOX 650457
DALLAS, TX  75265

VAN CONVERSIONS, INC
6475 RUCH ROAD
BETHLEHEM, PA  18017

VERIZON WIRELESS
P.O. BOX 15062
ALBANY, NY  12212-5062

WARTHEN FUEL COMPANY INC.
P.O. BOX 18274
4012 BENSON AVENUE
BALTIMORE, MD  21227

WASTE MANAGEMENT OF MARYLAND, INC
PO BOX 13648
PHILADELPHIA, PA  19101-3648

WHITE-HUFF TOWING SERVICE, INC
12 THOMAS AVENUE
BALTIMORE, MD  21225

WORKPLACE ESSENTIALS, INC.
13 LINNELL CIRCLE
BILLERICA, MA  01821

WHITE GLOVE DRUG & ALCOHOL TESTING, INC
HELEN
537 RITCHIE HIGHWAY
SUITE 2D
SEVERNA PARK, MD  21146

WARTHEN FUEL CO
4012 BENSON AVE
BALTIMORE, MD  21227

KIM WASHINGTON
9110-C TOWN AND COUNTRY BLVD
ELLICOTT CITY, MD  21043

WELLS FARGO EQUIPMENT FINANCE, INC
733 MARQUETTE AVENUE
SUITE 700
MINNEAPOLIS, MN  55402

WILLIAM JONES

ZOLL MEDICAL CORPORATION GPO
PO BOX 27028
NEW YORK, NY  10087-7028

ZEP MANUFACTURING CO.
BOX 382012
PITTSBURGH, PA  15250

MARK ZINN
2011 WAREHAM ROAD
BALTIMORE, MD  21222

ALARIS MEDICAL SYSTEMS, INC.
3698 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ACCURATE TRASH
25 SECOND STREET

LANSDOWNE, PA  19050

AMBULANCE ASSOCIATION OF PA
900 EAST EIGHT AVE.
SUITE 300
KING OF PRUSSIA, PA  19406

ABEL BROTHERS TOWING & AUTO INC
690 N. MOREHALL ROAD
MALVERN, PA  19355

AQUA PA INC
762 W. LANCASTER AVE
BRYN MAWR, PA  19010-3489

AMERIHEALTH HMO, INC.
P.O. BOX 70250
PHILADELPHIA, PA  19176-0250

ALL POINTS CAPITAL CORP
275 BROAD HOLLOW ROAD
MELVILLE, NY  11747

REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE, KY  40290-1099

AIRGAS EAST (PAOLI)
AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL  60680-2576

AIRGAS EAST (NEW CASTLE)
AIRGAS USA, LLC.
PO BOX 802576
CHICAGO, IL  60680-2576

AMGUARD INSURANCE COMPANY
GUARD INSURANCE GROUP
P O BOX 785410
PHILADELPHIA, PA  19178-5410

AIRGAS EAST (MCNULTY)
P.O. BOX 802576
CHICAGO, IL  60680-2576

AQUA RESOURCES
700 W. SPROUL ROAD

SPRINGFIELD, PA  19064

AUTO BODY SERVICES INC.
1060 S. MARKET STREET
WILMINGTON, DE  19801

ABBA SERVICE COMPANY
P.O. BOX 140
BRANDAMORE, PA  19316

AUTOMOTIVE REPAIR SPECIALISTS
300 E AYRE STREET
NEWPORT, DE  19804

ACCESIBLE VANS & MOBILITY
925 S TROOPER RD
NORRISTOWN, PA  19403

AMERICAN EMERGENCY VEHICLES
165 AMERICAN WAY
JEFFERSON, NC  28640

AMERICAN ELITE GARAGE DOORS INC
5017 W STILES ST
PHILADELPHIA, PA  19131

ARNOLDS USED OFFICE FURNITURE COMPANY LLC
313 WEST 4TH STREET
BRIDGEPORT, PA  19405

AMERICAN ELECTRONICS
PO BOX 715
DOVER, DE  19903

ARTHUR L. DAVIS AGENCY
517 WASHINGTON STREET
PO BOX 216
CEDAR FALLS, IA  50613

ARIA HEALTH DEVELOPMENT OFFICE
380 NORTH OXFORD VALLEY RD.
LANGHORNE, PA  19047

AIRGAS (MILTON DE)
AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL  60680-2576

ANTONIO ZULLO  ELECTRIC, LLC
492 SOUTH GULPH RD
KING OF PRUSSIA, PA  19406

ACE ENTERPRISES AND SALES, CORP.
74 AVENUE O
BROOKLYN, NY  11204

ADAM SCULL (EXP)
PHILADELPHIA BASE OPERATION

APRIL MCCAFFERTY
TCML DISPATCH

AARON JONES (EXPENSE)
NEW CASTLE BASE OPERATIONS

APCOR, INC.
10289 NW 46TH STREET
FORT LAUDERDALE, FL  33351

ARS FLEET SERVICE
300 E. AYRE STREET
NEWPORT, DE  19804

ALL SEASONS GLASS TINTING
PO BOX 306
FREDRICK, PA  19435

AMANDA DANCY (EXP)
NEW CASTLE BASE OPERATIONS

ALLPOWER GENERATOR
100 NAAMANS RD
BLDG 4-B
CLAYMONT, DE  19703

AMERICAN LOCK SERVICE
4320 FRANKFORD AVE
PHILADELPHIA, PA  19124

ARMAR INC WHITE ROSE AMBULANCE
54 NORTH HARRISON STREET
YORK, PA  17403-1224

BRYN MAWR REHAB HOSPITAL
414 PAOLI PIKE
MALVERN, PA  19355

BATTERIES INC.
6243 FALLARD DR
UPPER MARLBORO, MD  20772

BARK CANTRELL
965 E. SWEDESFORD RD.
EXTON, PA  19341

BEN USATCH, MD
2132 BASSWOOD DR
LAFAYETTE HILL, PA  19444

BAYHEALTH MEDICAL CENTER
531 S. GOVERNORS AVE.
DOVER, DE  19901

BATTAGLIA ELECTRIC, INC
PO 630
11 INDUSTRIAL BLVD
NEW CASTLE, DE  19720

BRIGHT PAGES
PO BOX 3505
NEW YORK, NY  10008

THE BRIGGS COMPANY INC
3 BELLECOR DRIVE
NEW CASTLE, DE  19720

BARLOW CONSTRUCTION CO., INC.
37 VILLAGE WAY
MALVERN, PA  19355

B & F TOWING CO. INC.
449 OLD AIRPORT ROAD
NEW CASTLE, DE  19720

JAMES BULLOCK
607 ROUTE 68
COLUMBUS, NJ  08022

BERNARD SIGN CORPORATION
1331 NORTH HOWARD STREET
PHILADELPHIA, PA  19122

BEARCOM
PO BOX 200600

DALLAS, TX  75320

BMW COMMUNICATIONS INC.
4219 KATONAH AVE
BRONX, NY  10470

BRYN MAWR HOSPITAL
130 S. BRYN MAWR AVE
BRYN MAWR, PA  19010

BRIAN ELSBERND (EXP)
3 CLIPPER COURT
NEWARK, DE  19702

BAYSHORE FORD TRUCK SALES, INC.
4003 N. DUPONT HWY
NEW CASTLE, DE  19720

BIOMEDIX MEDICAL INC.
1153 NEWARK RD
PO BOX 324
TOUGHKENAMON, PA  19374

BELFINT, LYONS & SHUMAN, P.A.
1011 CENTRE ROAD
SUITE 310
WILMINGTON, DE  19805

BOOTHWYN FIRE COMPANY
TREASURER
1405 MEETINGHOUSE RD
BOOTHWYN, PA  19061

BEYOND LUCID TECHNOLOGIES, INC
1220 DIAMOND WAY
STE #240
CONCORD, CA  94520

BELLEPLAIN EMERGENCY CORPS
167 BROAD STREET
BELLEPLAIN, NJ  08270

STEVEN BEEBE
582 E. LINCOLN HWY
APT 1
COATESVILLE, PA  19320

CDW GOVERNMENT, INC

75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

CHRISTOPHER KNAFF

CHESTER COUNTY TREASURER
ANN D DUKE
313 W. MARKET ST.  SUITE 3202
P.O. BOX 2748
WEST CHESTER, PA  19382

CTI
200 WEST MARKET ST.
YORK, PA  17401-1008

COMCAST
P.O. BOX 827554
PHILADELPHIA, PA  19182-7554

CAPITAL CONTRACTORS
P.O. BOX 3079
HUNTINGTON STA., NY  11746

CCOHS
PO BOX 827970
PHILADELPHIA, PA  19182-7970

CARYN WHITE
C/O TCML-DISPATCH SECTION

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF TRANSPORTATION
BUREAU OF MOTOR VEHICLES
HARRISBURG, PA  17106-8278

CHESTER COUNTY CAREGIVERS
ROSIE GOODYEAR
HICKORY HOUSE
3120 HORSESHOE PIKE
HONEY BROOK, PA  19344

CHRISTIANA CARE OCCUP HEALTH
PO BOX 827970
PHILADELPHIA, PA  19182

CHOICE DISTRIBUTION, INC
P.O. BOX 30293

NEW YORK, NY  10087-0293

CITY OF PHILADELPHIA (PARKING)
PO BOX 41819
PHILADELPHIA, PA  19101

CHESTER COUNTY HOSPITAL
CASHIER
701 EAST MARSHALL STREET
WEST CHESTER, PA  19380

WILLIAM CAMLIN (EXPENSE)
306 W. CENTRAL AVENUE
PAOLI, PA  19301

WILLIAM CAMLIN (PETTY CASH)

TOM (PETTY CASH) COLBERT

CT NETWORKS
125 WIRELESS BLVD
HAUPPAUGE, NY  11788

CITY OF PHILADELPHIA
KARNIC SAMUELIAN
254 CHILDS AVE
DREXELL HILL, PA  19026

C.A.D.I. AUTO PARTS, INC.
25 MILL POND PARKWAY
MONROE, NY  10950

COMCAST CABLE AREA ONE-MASCHER ST
P.O. BOX 3005
SOUTHEASTERN, PA  19398-3006

CINTAS CORPORATION #158
LOC 287
PO BOX 630803
CINNICINNATI, OH  45263-0803

CHESAPEAKE SERVICE CENTER, LLC
1652 W PULASKI HWY
ELKTON, MD  21921

CECIL COUNTY AUTO BODY
1549 W. PULASKI HIGHWAY
ELKTON, MD  21921

CHRISTIANA BODY SHOP, INC
96 GERMAY DRIVE
WILMINGTON, DE  19804

DEPT OF FINANCE CITY OF PHILADELPHIA
PO BOX 56318
PHILADELPHIA, PA  19130

CENTERSTAGE EMS
PO BOX 2204
WEST CHESTER, PA  19380

CYSTIC FIBROSIS FOUNDATION
6327 VANDYKE ST
PHILADELPHIA, PA  19135

COMCAST CABLE (NEW CASTLE)
PO BOX 3005
SOUTHEASTERN, PA  19398-3005

CASTLE CONSULTING & STAFFING SOLUTIONS LLC
310 NEW CASTLE LN
SWEDESBORO, NJ  08085

WATER REVENUE BUREAU CITY OF PHILADELPHIA
1401 JFK BLVD
PHILADELPHIA, PA  19102

CRYSTALINFOSYSTEMS
25A DUBON COURT
FARMINGDALE, NY  11735

CUTTING EDGE ENTERTAINMENT
161 TOMLINSON RD
HUNTINGDON VALL, PA  19006

COASTAL TOWING & REPAIR
33012 CEDAR GROVE ROAD
LEWES, DE  19958

CORROPOLESE BAKERY
2014 OLD ARCH RD # 2
NORRISTOWN, PA  19401

CITY OF PHILADELPHIA
888-591-3636
P.O. BOX 41819

PHILADELPHIA, PA  19101

CHARITY CONRAD
NEW CASTLE BASE OPERATIONS

CURTIS ALLEN (EXP)
DELAWARE BASE OPERATION

CARROT-TOP INDUSTRIES INC.
PO BOX 820
HILLSBOROUGH, NC  27278

CHAMBERS & SONS, LLC
P.O. BOX 623
GLENMOORE, PA  19343

CITY OF WILMINGTON (ATED)
P.O. BOX 15404
WILMINGTON, DE  19850-5404

CENTER FOR MEDICARE & MEDICAID SERVICES
NOVITAS SOLUTIONS
P.O. BOX 890157
CAMP HILL, PA  17089-0157

C. T. KOCHENSKY
429 EAST 18TH AVE
NORTH WILDWOOD, NJ  08260

CHESTER COUNTY DEPARTMENT
OF EMERGENCY SERVICES
601 WESTTOWN RD
SUITE 012
WEST CHESTER, PA  19382

COMMONWEALTH OF PA
DEPARTMENT OF LAB & INDUS
BUREAU OF OCCUP & INDUS SAFEY
PO BOX 68572
HARRISBURG, PA  17106-8572

COMCAST (CONSHOHOCKEN)
PO BOX 3002
SOUTHEASTERN, PA  19398

JOHN KENNEDY FORD
CONSHOHOCKEN FORD
1403 RIDGE PIKE

CONSHOHOCKEN, PA  19428

COMCAST BUSNIESS
P.O. BOX 37601
PHILADELPHIA, PA  19101-0601

CLARION MEDICAL, LLC
515 SHOEMAKER ROAD
SUITE D
KING OF PRUSSIA, PA  19406-3599

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 643561
PITTSBURGH, PA  15264-3561

DHL EXPRESS (USA) INC.
14105 COLLECTIONS CTR DR
CHICAGO, IL  60693

DELAWARE STATE POLICE
TRAFFIC SECTION
P.O. BOX 430
DOVER, DE  19903

DELAWARE EMS MEMORIAL FUND
C/O HOWARD GANT
13 ALVIL RD.
WILMINGTON, DE  19805

DERRICK JONES
306 WEST CENTRAL AVE.
PAOLI, PA  19301

DELMARVA POWER
PO BOX 13609
PHILADELPHIA, PA  19101

DEAN EVANS
306 W. CENTRAL AVE.
PAOLI, PA  19301

DRUG DETECTION DEVICES LTD
6820 MEADOWRIDGE CT
A-7
ALPHARETTA, GA  30005

DEPARTMENT OF VETERANS AFFAIRS

AGENT CASHIER (04D)
1400 BLACKHORSE HILL RD
COATESVILLE, PA  19320

DE SDU
PO BOX 904
NEW CASTLE, DE  19720

DELAWARE STATE NEWS
ATTN: MISTY / CLASSIFIEDS
110 GALAXY DRIVE
DOVER, DE  19901

DEMS EDUCATORS, LLC
P.O. BOX 5749
NEWARK, DE  19714

DE  DEPT OF TRANSPORTATION
DE E-Z PASS VIOLATIONS CENTER
26 OLD RUDNICK LANE
DOVER, DE  19901

DELAWARE COMPENSATION RATING
BUREAU, INC
30 SOUTH 17TH ST
PHILADELPHIA, PA  19103-4007

DELAWARE STATE FIRE SCHOOL
1461 CHESNUT GROVE ROAD
DOVER, DE  19904

DETF
DELAWARE DEPT OF LABOR
P.O. BOX 9953
WILMINGTON, DE  19809

DE LAGE LANDEN
FINANCIAL SERVICE
PO BOX 80766
VALLEY FORGE, PA  19484

DE LAGE LANDEN
ADVANCED RECOVERY SYSTEMS
901 EAST 8TH AVENUE
SUITE 206
KING OF PRUSSIA, PA  19406

TRACEY DAMON (EXPENSE)

122 OLD LIVERPOOL RD #3
LIVERPOOL, NY  13088

DAVE'S TOWING
2176 GAP NEWPORT RD
COCHRANVILLE, PA  19330

DOCTORS FOR EMERGENCY SERVICE
PO BOX 3048
WILMINGTON, DE  19804

DRIVE TRAIN SPECIALISTS LLC
26400 GROESBECK HWY
WARREN, MI  48089-1541

DISTRICT COURT 38-1-13 MONTGOMERY CTY
625 W RIDGE PIKE
BLDG B SUITE 101
CONSHOHOCKEN, PA  18428

DAN SNYDER AUTOMOTIVE REPAIR SPECIALISTS
KARNIE
2911 EDGEMONT AVE
PARKSIDE, PA  19015

DAVINA RHODE (EXP)
DELAWARE BASE OPERATION

DAVINA RHODE (PETTY CASH)
MILTON BASE OPERATIONS

DAVID NESBIT (EXPENSE)
NEW CASTLE BASE OPERATIONS
NEW CASTLE, DE

DAVID M. RETTIG, INDEPENDENT CONSULTANT
5507 EULA AVE
CINCINNATI, OH  45248

DELAWARE SPEED
22100 BURTON RD.
MILMONT, DE  19968

DEALMED MEDICAL SUPPLIES LLC
3512 QUENTIN RD
SUITE 200
BROOKLYN, NY  11234

DREXEL UNIVERSITY COLLEGE MEDICINE
RENEE TURCHI MD MPH
MEDICAL DIRECTOR
ST CHRISTOPHERS HOSPITAL
3635 NORTH FRONT STREET
PHILADELPHIA, PA  19134

EDMUND J. ANGIOLILLO

ENVIRONMENTAL SOLUTIONS GROUP
1200 FIRST STATE BLVD.
STE 1220
NEWPORT, DE  19804

ELECTRONIC RED LIGHT SAFETY
PROGRAM
P.O. BOX 2018
WINCHESTER, VA  22604

E-Z PASS MARYLAND
VIOLATION PROCESSING CENTER
PO BOX 5100
BALTIMORE, MD  21224

EMPIRE LUBE CORP
800 ROOSEVELT AVE
CARTERET, NJ  07008

EMPLOYMENT PUBLISHING
175 STRAFFORD AVENUE
SUITE #1
WAYNE, PA  19087

EMERGENCY CARE SPECIALISTS, PC
P.O. BOX 5075
CHERRY HILL, NJ  08034-5075

NEW JERSEY EZ PASS
ATTN: PAYMENTS
375 MCCARTER HWY
NEWARK, NJ  07114

E & E AUTO RADIATOR AND AIR CONDITIONING SERVICE
7113 JAMES STREET
PHILADELPHIA, PA  19135

EDDIE CRUZ
4027 RUNNYMEADE DR.

COLLEGEVILLE, PA  19426

ERIC SAMPLE
PHILADELPHIA PARAMEDIC

EDWARD J. HILL JR. EXP
DELAWARE BASE

EDWARD HILL (PETTY CASH-MILTON)
MILTON BASE

EVER DIXIE US EMS SUPPLY CO
10101 FOSTER AVENUE
BROOKLYN, NY  11236

FLEET CAPITAL LEASING
BANC OF AMERICA LEASING
LEASE ADMINISTRATION CENTER
P.O. BOX 371992
PITTSBURGH, PA  15250-7992

ASSURANT EMPLOYEE BENEFITS
PAIGE EADES
3595 GRANDVIEW PARKWAY
BIRMINGHAM, AL  35243

FORMAN PRICE
VEHICLE LEASING CORP.
PO BOX 145
GLEN HEAD, NY  11545

FLEETWASH, INC.
P.O. BOX 19370A
NEWARK, NJ  07195-0370

FRED BEANS FORD CORP
1155 West Chester Pike
West Chester, PA  19382

FLI LEARNING SYSTEMS, INC.
PO BOX 2233
PRINCETON, NJ  08543

FIRST STATE ORTHOPAEDICS, P.A.
MEDICAL ARTS PAVILION-STE 225
4745 OGLETOWN-STANTON ROAD
NEWARK, DE  19713-1340

FRANKFORD HEALTH SYSTEMS
4900 FRANKFORD AVENUE
PHILADELPHIA, PA  10124

FIGLIOLA & FACCIOLO
1813 MARSH ROAD
SUITE A
WILMINGTON, DE  19810

HORAACE(EXP) FORAKER
306 W CENTRAL AVE
PAOLI, PA  19061

TRUCK REPAIR INC FIRST CHOICE AUTO
533 ROGERS ROAD
NEW CASTLE, DE  19720

FUTURTECH CONSULTING LLC
92 READS WAY
SUITE 202
NEW CASTLE, DE  19720

FLEETWOOD LEASING, L.L.C.
25 DEFOREST AVENUE
STE 305
SUMMIT, NJ  07901

FEDEX (WALNUT ST)
PO BOX 371461
PITTSBURGH, PA  15250-7461

FREEDOM MEDICAL, INC.
PO BOX 822704
PHILADELPHIA, PA  19182-8849

FIRST ADVANTAGE OCCUPATIONAL HEALTH SERVICES
PO BOX 404064
ATLANTA, GA  30384

FRANKIE ANDREW (EXPENSE)
PHILADELPHIA BASE OPERATIONS

FRANK BONINI (EXP)
NEW CASTLE BASE OPERATIONS

FRED BEANS FORD OF BOYERTOWN INC
525 RT 100 NORTH
PO BOX 524

BOYERTOWN, PA  19512

FASTSIGNS OF CONSHOHOCKEN
1940 MAIN AVENUE
CONSHOHOCKEN, PA  19428

JOHN FLEMING

GLASS AMERICA, INC
1440 MOMENTUM PLACE
CHICAGO, IL  60689-5314

GREEN INDUSTRIES
244 MADISON AVE #518
NEW YORK, NY  10016

GARNET FORD INC
PO BOX 648
CHADDS FORD, PA  19317

GTS-WELCO
P.O. BOX 7777
PHILADELPHIA, PA  19175-2075

MATT GRIFFIN

GOSHEN MECHANICAL CONTRACTORS
380 OLD MOREHALL ROAD
MALVERN, PA  19355

JESSICA GISINGER (EXP)
1136 ALASKA AVE
BRICK, NJ  08724

GENTLE DENTAL CARE, P.L.
9316 US HIGHWAY 19 NORTH
PORT RICHEY, FL  34668

GREGORY GELSINGER
PAOLI BASE OPERATION

GAB ROBINS NORTH AMERICA, INC.
2897 MOMENTUM PLACE
CHICAGO, IL  60689

GINA CARLE (EXPENSE)
PAOLI BASE OPERATION

CHRISTOPHER GALASSO
1346 N. MASCHER ST
PHILADELPHIA, PA  19122

GREAT VALLEY HIGH SCHOOL
225 N PHOENIVILLE PIKE
MALVERN, PA  19355

GLOBAL EMERGENCY VEHICLES INC.
1991 HARTEL AVE
LEVITTOWN, PA  19057

HOLDEN IT DOWN ENTERTAINMENT
3 COLUMBUS LANE
NEWBURGH, NY  12550

 TONY HA
36 YOSEMITE DRIVE
BEAR, DE  19701

HI-LINE
P.O. BOX 972081
DALLAS, TX  75397-2081

HOWELL DOOR COMPANY INC.
895 FERN HILL ROAD
WEST CHESTER, PA  19380

HAB-LST BERKHEIMER
BERKHEIMER
P.O. BOX 906
BANGOR, PA  18013-0906

CANTEEN HIGHLAND ESTATES
PO BOX 417632
BOSTON, MA  02241-7632

HARBOR AMERICA SPECIALTY BROKERAGE
21977 EAST WALLIS DR
PORTER, TX  77365

JORDAN HERNANDEZ

CHRISTOPHER HEINBERG
24 MANGO CT
SICKLERVILLE, NJ  08081

INTEGRATED SYSTEMS RESEARCH CO

1502 JOH AVENUE, SUITE 170
BALTIMORE, MD  21227

INQUIRER, THE
PHILADELPHIA CUSTOMER SVC
400 NORTH BROAD STREET
P.O. BOX 8263
PHILADELPHIA, PA  19101

IMPRESSIONS ON HOLD
200 WEST 57TH ST.
NEW YORK, NY  10019

INTERNAL REVENUE SERVICE
PO BOX 219690
KANSAS CITY, MO  64121-9690

THE INTELLIGENCER
CALKINS MEDIA
8400 ROUTE 13
LEVITTOWN, PA  19057

MAIN LINE HEALTHCARE
ATTN: SUE BREEN
2 INDUSTRIAL BLVD
SUITE 400
PAOLI, PA  19301

J-TECH INC.
102 OSCAR WAY'
CHESTER SPRINGS, PA  19425

J.A. FORCINE CO., INC.
282 WOODLAND RD.
STRAFFORD, PA  19087

JOSH RHOADS (EXP)
24 BERTOLET SCHOOL RD.
SPRING CITY, PA  19475

JOSEPH M. BAXTER
306 W. CENTRAL AVE.
PAOLI, PA  19301

JOANNE CHENDORAIN
306 WEST CENTRAL AVE.
PAOLI, PA  19301

JOHN MUNSON
306 WEST CENTRAL AVE.
PAOLI, PA  19301

HAROLD (EXP) JENKINS
6 BELLECOR DR
NEW CASTLE, DE  19720

JOSEPH LEVINSTEIN (EXPENSE)
6 BELLECOR DR.
NEW CASTLE, DE  19720-1741

JAMES PETRO (EXP)
TCML

JENNIFER EDWARDS (EXP)
DELAWARE BASE

JERSEY CITY FORD LINC MERCURY
315 CLENDENNY AVE
JERSEY CITY, NJ  07304

JAMIE ALESSANDRINI
716 PIERCE ST
PHILADELPHIA, PA  19148

JUST TIRES (EXTON PA)
332 N. POTTSTOWN PIKE
EXTON, PA  19341

JUDGE MOBILE WASH
P.O. BOX 873
SOUTHEASTERN, PA  19399

JEFFREY SNYDER (EXPENSE)
PAOLI BASE OPERATIONS

J&J EMERGENCY VEHICLES
951 POINT MARION RD
MORGANTOWN, WV  26508

JOHN'S LOCKSMITH
819 SPRING MILL AVE
CONSHOHOCKEN, PA  19428

LARRY JOHNSTON

THE JAYDOR COMPANY

542 N TROOPER ROAD
NORRISTOWN, PA  19403

KOCHER BROTHERS LIMITED
PARTNERSHIP
228 NORTH PHOENIXVILLE PIKE
MALVERN, PA  19355

K-LAK CORP
P.O. BOX 7033
WILMINGTON, DE  19803-7033

KREATIVE KUSTOMS
KEITH LAWLER
5200 HILLTOP DRIVE UNIT# W-15
BROOKHAVEN, PA  19015

KANCHER LOUIS
309 BARWYNNE LANE
WYNNEWOOD, PA  19096

KANGUR KAL
121 PULASKI STREET
STOWE, PA  19464

KINETIX
1044 N. PROVIDENCE ROAD
MEDIA, PA  19063

KEATING, MATTHEW
1508 LARDNER STREET
PHILADELPHIA, PA  19149

KOCHENSKY, CHARLES
1321 E. MARLBOROUGH STREET
PHILADELPHIA, PA  19125

KINSEY SERVICES LLC
PO Box 694
Westtown, PA  19395

EARL KOSSUTH

LEE YEAGER

LEGAL CLUB OF AMERICA
7771 WEST OAKLAND PARK BLVD
SUITE 217

SUNRISE, FL  33351

LAWNBUSTERS LANDSCAPING
SERVICES
342 DEVON DRIVE
EXTON, PA  19341

LISA TUDO
C/O DISPATCH SECTION

LIBERTY MUTUAL INSURANCE GROUP
75 REMITTANCE DR
SUITE 1837
CHICAGE, IL  60675-1837

MIKE LYNCH
6 BELLECOR DR
NEW CASTLE, DE  19720

LUCILLE LAPINSKI (PETTY CASH)
100 BUSINESS PARK LN.
BUILDING 200, UNITS C + D
MILTON, DE  19968

LANKENAU MEDICAL CENTER (COMMUNITY SERVICES)
100 LANCASTER AVE
WYNNEWOOD, PA  19096

LOGISTICARE
1275 PEACHTREE ST
NE 6TH FLOOR
ATLANTA, GA  30309

LARA M. LUKESH (EXPENSE)
93 S. THOMAS AVE
KINGSTON, PA  18704

J.L. LATSIOS PAVING
PO BOX 13
GLEN MILLS, PA  19342

MAIN LINE HOSPITALS, INC
LANKENAU MEDICAL CENTER
950 HAVERFORD AVE, SUITE 10
BRYN MAWR, PA  19010

MURPHY FORD
JIM SIMONE

3310 TOWNSHIP LINE RD.
CHESTER, PA  19013

METROPOLITAN COMMUNICATIONS, INC
309 COMMERCE DRIVE
SUITE # 100
EXTON, PA  19341

MOORE WALLACE DBA RR DONNELLEY
PO BOX 905151
CHARLOTTE, NC  28290-5151

MARIE CROWLEY-MENSACK
306 WEST CENTRAL AVE.
PAOLI, PA  19301

MARK VITANZA
306 W. CENTRAL AVE.
PAOLI, PA  19301

MARK TRUITT
306 W CENTRAL AVE
PAOLI, PA  19301

MARK WIENCZEK
306 W. CENTRAL AVE.
PAOLI, PA  19301

MAXIM LIFT
801 EAST 42ND STREET
BROOKLYN, NY  11210

MIDWAY TOWING INC
443 OLD AIRPORT ROAD
NEW CASTLE, DE  19720

MADISON GLASS INC.
P.O. BOX 396
SPRINGFIELD, PA  19064

MALVERN FLOWERS & GIFTS
121 WEST KING STREET
MALVERN, PA  19355

MANHATTAN FORD
787 11TH AVE
NEW YORK, NY  10019

MATTRESS GALLERY
490 LANCASTER AVE.
FRAZER, PA  19355

MONDIAL AUTOMOTIVE
P.O. BOX 560248
COLLEGE POINT, NY  11356

MCCAFFERTY
1939 EAST LINCOLN HIGHWAY
LANGHORNE, PA  19047

MECHANICS NAPA S PHILADELPHIA
1421 OREGON AVENUE
PHILADELPHIA, PA  19145

MARC FERRY EXP
MARC FERRY
306 W CENTRAL AVE
PAOLI, PA  19301

MAACO
471 LANCASTER AVE
FRAZIER, PA  19355

MAGISTERIAL DISTRICT COURT 07-1-02
501 BATH ST
BRISTOL, PA  19007

MASCHER REALTY HOLDINGS, LLC
ATTENTION: KARNEY SAMUELIAN
254 CHILDS AVE
DREXEL HILL, PA  19026

MARINE CORPS FAMILY FOUNDATION
40 LANCASTER DR NORTHWEST
SUITE 57
SALEM, OR  97309

MEGAN  DRENNON ( FORMALLY RAIMATO) (EXP)

MAQUET GETINGE GROUP
MAQUET CARDIOVASCULAR US SALES
3615 SOLUTIONS CENTER
CHICAGO, IL  60677-3006

GOOD DEAL TRANS MECHATECH AUTO REPAIR
640 E. ERIE AVENUE

PHILADELPHIA, PA  19134

MEDIX-PLUS
215-391-8716
8519 CASTOR AVE
PHILADELPHIA, PA  19152

MANUEL PINTO

MAGISTERIAL DISTRICT NUMBER 32-1-36
526 WEST RIDGE ROAD
LINWOOD, PA  19061

MELISSA J. SMITH
NEWCASTLE
6 BELLCOR DR
NEW CASTLE, DE  19720-1741

MELISSA MITCHELL (EXP)
PHILADELPHIA BASE OPERATIONS

MATTHEW ROGERS (EXP)
NEW CASTLE BASE OPERATIONS
NEW CASTLE, DE

MAGDALENA STEWART (EXPENSE)
NEW CASTLE BASE OPERATIONS

MARCUS DRENNON (EXPENSE)
PAOLI BASE OPERATIONS

MELISSA WILKINSON
NEW CASTLE BASE OPERATION

MICHAEL NALBONE
1035 SOUTH HANOVER STREET
APT 1
NANTICPOKE, PA  18934

MIESHA LOWMAN (EXPENSE)
PAOLI BILLING
PAOLI, PA  19301

MONAY FARRINGTON (PETTY CASH)
306 W. CENTRAL AVE
PAOLI, PA  19301

CULLEN MITCHEL

306 W. CENTRAL AVE
PAOLI, PA  19301
United States (Domestic Address)

95 SIGNS, INC.
1413 MACDADE BLVD
FOLSOM, PA  19033

911 WEAR INC.
P.O. BOX 900
MOHEGAN LAKE, NY  10547

NEXTEL COMMUNICATIONS
P.O. BOX 4181
CAROL STREAM, IL  60197-4181

NICOLE LIOUNIS
C/O PAOLI OFFICE
306 WEST CENTRAL AVE.
PAOLI, PA  19301

NURSEWORX, NURSING SERVICE
FEASTERVILLE BUSINESS CAMPUS
406 E. PENNSYLVANIA BLVD.
FEASTERVILLE, PA  19053

NEW AGE BUILDERS
137 WHITNEY LANE
RICHBORO, PA  18954

NATIONWIDE PRINTING COMPANY
855 N CONKLIN STREET
FARMINGDALE, NY  11735

NORTHEAST BODY SHOP
2510 NORTHEAST BLVD
WILMINGTON, DE  19802

NJ E-ZPASS
VIOLATION PROCESSING CTR.
P.O. BOX 52005
NEWARK, NJ  07101-8205

NCCAA TREASURER
DEBBIE WATSON
228 EAST ROOSEVELT AVENUE
NEW CASTLE, DE  19720

NAPA (STRAFFORD PA) INC
P O Box 461
Downingtown, PA  19335

NORSTAR NETWORKS
171 CENTERPOINT BLVD
CENTERPOINT COMMERCE PARK
PITTSTON, PA  18640

NONIN MEDICAL, INC.
13700 1ST AVENUE NORTH
PLYMOUTH, MN  55441-5443

NATIONAL TIRE & BATTERY
TIRE KINGDOM, INC
P.O. BOX 205245
DALLAS, TX  75320-5245

STATE OF NEW JERSEY
DIVISION OF TAXATION
CORPORATION TAX
PO BOX 666
TRENTON, NJ  08646-0666

NOVITAS SOLUTIONS - PART B
RETURN OF MONIES TO MEDICARE
P.O. BOX 890304
CAMP HILL, PA  07089-0304

NORTHEAST BATTERY
240 WASHINGTON STREET
AUBURN, MA  01501

NEW JERSEY CORPORATION TAX
NEW JERSEY DIV. OF TAXATION
REVENUE PROCESSING CENTER
CORP.BUSINESS TAX,  PO BOX 257
TRENTON, NJ  08646-0257

NEW CASTLE AMBULANCE ASSOCIATION
DEBBIE WATSON
NCCAA TREASURER
228 EAST ROOSEVELT AVENUE
NEW CASTLE, DE  19720

MIKE ORTIZ EXP
1646-48 MASCHER ST
PHILADELPHIA, PA  19122

OCCUPATIONAL HEALTH CTRS OF DELAWARE PA
PO BOX 18277
BALTIMORE, MD  21227-0277

OFFIT|KURMAN
8171 MAPLE LAWN BLVD
SUITE 200
MAPLE LAWN, MD  20759

OFFICE BASICS
22 CREEK CIRCLE
BOOTHWYN, PA  19061

MICHAEL ORTIZ
32294 TURNSTONE CT
MILLSBORO, DE  19966-9038

PC MALL
FILE 55327
LOS ANGELES, CA  90074-5327

PECO ENERGY
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA  19101

PENNSYLVANIA TURNPIKE COMM.
VIOLATION PROCESSING CENTER
8000C DERRY ST.
HARRISBURG, PA  17111

PENNSYLVANIA STATE POLICE
P.O. BOX 62041
HARRISBURG, PA  17106-2041

PAOLI AUTO BODY, INC.
350 WEST CENTRAL AVENUE
PAOLI, PA  19301

PA DEPT OF LABOR & INDUSTRY
BUREAU OF OCCUPATIONAL
& INDUSTRIAL SAFETY
P.O. BOX 68572
HARRISBURG, PA  17106-8572

PURCHASE POWER
8000-9000-1015-4304

PO BOX 371874
PITTSBURGH, PA  15250-7874

PC CONNECTION SALES CORP
PO BOX 4520
WOBURN, MA  01888

PHOENIXVILLE NEWSPAPERS
PHOENIXVILLE NEWSPAPERS
225 BRIDGE STREET
PHOENIXVILLE, PA  19460

PA ARMY NATIONAL GUARD
1/108 FA BN FRG
2700 SOUTHHAMPTON ROAD
PHILADELPHIA, PA  19154-1299

PHILADELPHIA PARKING AUTHORITY
RED LIGHT CAMERA PROGRAM
P.O. BOX 742503
CINCINNATI, OH  45274-2503

PHILADELPHIA ENQUIRE
400 NORTH BROAD STREET
ATTN:MICHELE MCGEVITT
PHILADELPHIA, PA  19130

PECO ENERGY
BENSALEM BASE
PAYMENT PROCESSING
P.O. BOX 37629
PHILADELPHIA, PA  19101

PAOLI FIRE COMPANY
69 DARBY ROAD
PAOLI, PA  19301

PECO ENERGY
PAYMENT PROCESSING
P.O. BOX 37629
PHILADELPHIA, PA  19101

PECO ENERGY
PAYMENT PROCESSING
P.O. BOX 37629
PHILADELPHIA, PA  19101

ACCESS INFORMATION MANAGEMENT

MONICA NICHOLSON
PO BOX 55008
HAYWARD, CA  94545-0008

PC AGE
345 LANCASTER AVE
MALVERN, PA  19355

THE PHILLIES
CITIZENS BANK PARK
PO BOX 7777
PHILADELPHIA, PA  19175-1980

PENN PRESBYTERIAN MEDICAL CENTER
MICHELE DIVETERANO
102 MCCLELLAN ST
PHILADELPHIA, PA  19148

POMEROY FIRE COMPANY
PO BOX 125
POMEROY, PA  19367

PITTSBURGH REGIONAL HEALTH INITIATIVE
CENTRE CITY TOWER
650 SMITHFIELD ST
SUITE 2400
PITTSBURGH, PA  15222

PHYSIO-CONTROL INC
12100 COLLECTIONS CENTER DR
CHICAGO, IL  60693

PENNSYLVANIA PUBLIC UTILITY COMMISSION
P O BOX 61380
HARRISBURG, PA  17106-1380

PROFESSIONAL OPERATION SERVICE
PO BOX 632
PAOLI, PA  19301

PHILABUNDANCE
3616 SOUTH GALLOWAY ST
PHILADELPHIA, PA  19148

PROGRESSIVE MEDICAL INTERNATIONAL
2460 ASH STREET
VISTA, CA  92081

PHILADELPHIA WHOLESALE DIST.
1045 PULINSKI RD
WARMINISTER, PA  18974

PRECISION WELDING, FABRICATION AND REPAIR
526 LANCASTER AVE
SUITE 1
MALVERN, PA  19355

PAUL BORINE (EXP)
PAOLI COMMUNICATIONS

PENNSYLVANIA GAMING CINTROL BOARD
BUREAU OF LICENSING
303 WALNUT ST, 5TH FL
VERIZON TOWER
HARRISBURG, PA  17101

PECO BOOTHWYN
PO BOX 37629
PHILADELPHIA, PA  19101--062

PLYMOUTH INDUSTRIAL CENTER, INC.
LFT REALTY GROUP, INC
600 OLD ELM ST-SUITE 100
CONSHOHOCKEN, PA  19428

JAMES PRESLEY

PECO
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA  19101

PENN FABRICATION LLC
220 E WASHINGTON STREET
BUILDING D
NORRISTOWN, PA  19401

PENNSYLVANIA AMERICAN WATER
P.O. BOX 371412
PITTSBURGH, PA  15250-7412

ROBIN GRAY
306 W CENTRAL AVE
PAOLI, PA  19301

ROB'S AUTOMOTIVE & COLLISION

P.O. BOX 1619
LEVITOWN, PA  19058-1619


ROB'S TRUCK COLLISION CENTER
P.O. BOX 1619
LEVITTOWN, PA  19058


ROB'S TRUCK SERVICE
1219 HAYES BOULEVARD
BRISTOL, PA  19007


RICOH USA, INC.
GE CAPITAL C/O RICOH USA PROGR
P.O. BOX 41564
PHILADELPHIA, PA  19101-1564


RICOH AMERICAS CORPORATION
PO BOX 4245
CAROL STREAM, IL  60197-4245


RHOADS & SINON LLP
ATTORNEYS AT LAW
ONE SOUTH MARKET SQUARE
PO BOX 1146
HARRISBURG, PA  17108


REIT LUBRICANTS CO
899 MEARNS ROAD
WARMINSTER, PA  18974


RC GULLIFORD ELECTRIC
602 GRUBBS MILL ROAD
WEST CHESTER, PA  19380


RADISSON HOTEL
1160 1ST AVE
KING OF PRUSSIA, PA  19406-1341


JOSH RHOADS (PETTY CASH)
6 BELLECOR RD
NEW CASTLE, DE  19720


RICK MURARESKU
9758 B ROOSEVELT BLVD
PHILADELPHIA, PA  19115


RANKIN GLASS
18 HICKORY LN

NEWTOWN SQUARE, PA  19073

SUSAN (EXP) RITCHIE
301 W CENTRAL AVE
PAOLI, PA  19301

ROBERT GEVJAN (EXP)
NEW CASTLE BASE OPERATIONS
NEW CASTLE, DE

RICHARD COLEMAN (EXPENSE)
PHILADELPHIA BASE OPERATION
PHILADELPHIA,

REBECCA D'ALTON (PETTY CASH)
NEW CASTLE BASE OPERATIONS

RELOCATION PROJECT MANAGERS, INC.
1951 OLD CUTHBERT ROAD
SUITE 201
CHERRY HILL, NJ  08034

RIDE-AWAY
2460 GENERAL ARMISTEAD AVE
NORRISTOWN, PA  19403

RIVERA AUTO AND TOWING
CARLOS RIVERA
512 E. BALTIMORE PIKE
WEST GROVE, PA  19390

RANSOME INTERNATIONAL
1420 PHOENIXVILLE PIKE
WEST CHESTER, PA  19380

SIGNATURE EMERGENCY PRODUCTS
FRIENDSHIP FIREHOUSE
1628 HUDDELL AVE
BOOTHWYN, PA  19061-4223

SHIRT KING
4 ASH STREET
SUITE B
MONSEY, NY  10952

SHANE HENDRIX
306 WEST CENTRAL AVE.
PAOLI, PA  19301

STEVE LIEBLEIN
200 STRATHMORE RD.
HAVERTOWN, PA  19083

SMITHS MEDICAL PM, INC
PO BOX 8500-4225
PHILADELPHIA, PA  19178-4225

SAL'S TOWING SERVICE
3710  W. CHESTER PIKE
NEWTOWN SQUARE, PA  19073

STATE OF MARYLAND
DEPT OF ASSESSMENTS & TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON ST,  ROOM 801
BALTIMORE, MD  21201-2395

PETER SISKIN PETTY CASH

SISKIN, PETER

SCRAPPY'S AUTO SERVICE
350 E. LINCOLN HIGHWAY
PENNDEL, PA  19047

SIDELINES SPORTSWEAR AND
PROMOTIONS
353 LANCASTER AVENUE
FRAZIER, PA  19355

SCHULTZ MANAGEMENT SERVICES
SCOTT SCHULTZ
3170 KNIGHTS ROAD
ATTN: SCOTT SCHULTZ
BENSALEM, PA  19020

SZCZEPKOWSKI, SANDRA

KENN STACEY PETTY CASH

SUPERIOR PLUS ENERGY SERVICES-HEAT
4041 MARKET STREET
ASTON, PA  19014

SERVICE MASTER PRO CLEAN
1776 LANCASTER AVE

PAOLI, PA  19301

SNOWBUSTER ENTERPRISES INC
1 LAUREL CIR
MALVERN, PA  19355

SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL  60694--590

SUPERIOR PLUS ENERGY SERVICES
4041 MARKET STREET
ASTON, PA  19014

MARK SCHMIDT
6 BELLECOR DR
NEW CASTLE, DE  19720

SUNTRAK

SUN NATIONAL BANK CENTER
81 HAMILTON AVENUE
ROUTE 129
TRENTON, NJ  08611

SOURCE SUPPLY COMPANY, INC.
P.O. BOX 3318
WILMINGTON, DE  19804

SLATE BELT SAFETY
352 BLUE VALLEY DRIVE
BANGOR, PA  18013

SCOTT MCMILLON (EXPENSE)
NEW CASTLE BASE OPERATIONS

STAPLES ADVANTAGE
DEPT PHL
PO BOX 415256
BOSTON, MA  02241--525

SAMANTHA'S TOWING & RECOVERY LLC.
200 EAST DEKALB PIKE
KING OF PRUSSIA, PA  19406

STATE OF DELAWARE (DIV OF PROFESSIONAL REGULATION)
DIV OF PROFESSIONAL REGULATION
CANNON BUILDING, SUITE 203

861 SILVER LAKE, BLVD
DOVER, DE  19904

SAR AUTOMOTIVE EQUIPMENT SPECIALIST INC
111 E GLOUCESTER PIKE
BARRINGTON, NJ  08007

THOMAS SHELDRICK

SIGNATURE FINANCIAL, LLC.
68 SOUTH SERVICE ROAD
MELVILLE, NY  11747

SHINN SPRING WATER COMPANY
DBA "THE WATER GUY"
2 EAST POINTE DRIVE
BIRDSBORO, PA  19508

STAT MEDICAL TRANSPORT, LLC
P.O. BOX 337
DREXEL HILL, PA  19026

MICHAEL STOKES
3732 POPPY DRIVE
PHILADELPHIA, PA  19136

JACQUELINE SANTIAGO

TED PFIRRMANN
306 W CENTRAL AVE
PAOLI, PA  19301

THE MERCURY
24 N. HANOVER ST.
POTTSTOWN, PA  19464

TIRE CENTERS, LLC
9214 PULASKI HWY
BALTIMORE, MD  21220

THE DESMOND
ONE LIBERTY BOULEVARD
MALVERN, PA  19355

TOM WALTERS
306 W. CENTRAL AVE
PAOLI, PA  19301

TIRE SALES & SERVICES
600 FIRST STATE BLVD
NEWPORT, DE  19804

THE PHILLIES, LP
SEASON SALES
1 CITIZENS BANK WAY
CITIZENS BANK PARK
PHILADELPHIA, PA  19148

TRUSTEES UNIV. OF PENNSYLVANIA
HUP ADMIN ATTN: MAGNET GALA
1 CONVENTION AVENUE
SUITE 102 PENN TOWER
PHILADELPHIA, PA  19104

THOMAS TROTMAN (EXP)
306 W CENTRAL AVE
PAOLI, PA  19301

KEN TAYLOR MAC TOOLS
1 NORTON DR
NEWARK, DE  19711

CALVIN (EXP) TAYLOR
6 BELLECOR AVE
NEW CASTLE, DE  19720

26TH DISTRICT PDAC
2980 SOUTHAMPTON RD
PHIALDELPHIA, PA  19154-1202

TAUB ENTERPRISES, LLC
10 WEST PERIWINKLE LANE
NEWARK, DE  19711

THE WHEELCHAIR MAN COMPANY, INC.
281 WHITE HORSE PIKE
CLEMENTON, NJ  08021

HOAN TRAN

TRUCK MAINTENANCE SERVICE
PO BOX 179
1151 WEST CHESTER PIKE
WEST CHESTER, PA  19380

Crystal Thompson

306 W. Central Ave
Paoli, PA  19301

TOWN COMMUNICATIONS
331 W LANCASTER AVE
ARDMORE, PA  19003

TRUE BLUE AUTO GLASS
40 SOUTH 2ND AVENUE
PHOENIXVILLE, PA  19460

UPS
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170

US POSTAL SERVICE

UMEKA ANDERSON (EXPENSE)
PAOLI BASE OPERATIONS

UNITED HEALTHCARE (SPECIALTY BENEFITS)
PO BOX 2485
CAROL STREAM, IL  60132-2485

UPPER CHICHESTER TOWNSHIP
PO BOX 2187
UPPERCHICHESTER, PA  19061

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

UNIVERSAL PREMIUM
P.O. BOX 70995
CHARLOTTE, NC  28272-0995

VERIZON CREDIT INC.
P.O. BOX 650478
DALLAS, TX  75265-0478

VCI EMERGENCY VEHICLE SPECIALISTS
925 SOUTH TROOPER RD
NORRISTOWN, NJ  19403

VISTA OVERHEAD DOORS
4509 SHELMIRE AVENUE
PHILADELPHIA, PA  19136

VERIZON - BENSALEM
P.O. BOX 660720
DALLAS, TX  75266-0720

VERIZON - NEWTOWN
P.O. BOX 660748
DALLAS, TX  75266-0748

WELCO-CGI GAS TECHNOLOGIES LLC
P. O. BOX 7777
PHILADELPHIA, PA  19175-2075

WILLISTOWN TOWNSHIP
BERKS COUNTY INTERMEDIATE UNIT
C/O FULTON BANK
P.O. BOX 4745
LANCASTER, PA  17604

WAYNE RADIO & TV SERVICE
301 NORTH CHESTER PIKE
GLENOLDEN, PA  19036

WORKHEALTH
P.O. BOX 8500-6160
PHILADELPHIA, PA  19178-6160

WRIGHT EXPRESS

WILLIAMS JR., CHARLES
1748 MAYLAND
PHILADELPHIA, PA  19138

WARFIELD PHILADELPHIA
1600 S. WARFIELD ST
PHILADELPHIA, PA  19145

WOUNDED WARRIOR PROJECT
P.O. BOX 758517
TOPEKA, KS  66675-8517

WRECKERS TOWING LLC
5731 DUPONT PKWY
SMYRNA, DE  19977

WAYNE DERRICK
21 COACHLIGHT COURT
NEW CASTLE, DE  19720

WEST CHESTER TRANSMISSIONS
906 OLD FERNHILL RD SUITE 7
WEST CHESTER, PA  19380

WILLISTOWN TWP - SEWER REVENUE
GREENTREE OFFIC PLAZA
40 LLOYD AVE SUITE 204/206
MALVERN, PA  19355

MEETINGHOUSE LLC
271 IVY LANE
GLEN MILLS, PA  19342

CHRISTOPHER J. WOOTEN
116 JOANNE WAY
LINCOLN UNIV., PA  19352

AMERICAN AMBULANCE ASSOCIATION
AMERICAN AMBULANCE ASSOC
8201 GREENSBORO DRIVE
SUITE 300
MCLEAN, VA  22102

ANNE ARUNDEL COUNTY
RED LIGHT CAMERA ENFORCEMENT
P.O. BOX 742503
CINCINNATI, OH  45274-2503

ALL POINTS CAPITAL CORP.
275 BROAD HOLLOW ROAD
MELVILLE, NY  11747

ADVANCE BUSINESS SYSTEMS
P O BOX 759319
BALTIMORE, MD  21275-9319

ASPEN PUBLISHERS
4829 INNOVATION WAY
CHICAGO, IL  60682

ARCH WIRELESS
P.O. BOX 660770
DALLAS, TX  75266-0770

AIRGAS EAST
2515698
PO BOX 802576
CHICAGO, IL  60680

DONALD ARTES
4104 ASBURY AVENUE
NOTTINGHAM, MD  21236
United States (Domestic Address)

AYLOR AUTOMOTIVE
1107 MIDDLE RIVER ROAD
BALTIMORE, MD  21220
United States (Domestic Address)

ABERDEEN IRONBIRDS
RIPKEN PROFESSIONAL BASEBALL
873 LONG DRIVE
ABERDEEN, MD  21001

ABERDEEN MARRIOTT
PAULA
830 LONG DRIVE
ABERDEEN, MD  21001

AHPGI
PO BOX 1031
SCHENECTADY, NY  12301

TONY'S DINE ARGOS FOOD SERVICE
8419 PHILADELPHIA ROAD
ROSEDALE, MD  21237

ADVANCED DATA NETWORK, INC.
P.O. BOX 976
N HOLLYWOOD, CA  91603-0530

AIR COMPRESSOR SERVICES OF MARYLAND
2510 A Broening Hwy.
Baltimore, MD  21224

AMERICAN CASE MANAGERS ASSOCIATION
11701 W 36th St
LITTLE ROCK, AZ  72211
United States (Domestic Address)

ACTION BUSINESS SYSTEMS
8363 TOWN CENTER COURT
BALTIMORE, MD  21236

SANDY AN

ALERE TOXICOLOGY
BOX 347147
PITTSBURGH, PA  15251-4147

AIV, INC
7485 SHIPLEY AVE
HARMANS, MD  21077

RACHELLE ADAMS

STERICYCLE INC
P.O. BOX 6582
CAROL STREAM, IL  60197-6582

MARYLAND CHILD SUPPORT ACCOUNT
POST OFFICE BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND CHILD SUPPORT ACCOUNT
POST OFFICE BOX 17396
BALTIMORE, MD  21297-1396

BADE INCORPORATED
48 SULPHUR SPRINGS RD
IRWIN, PA  15642

BREAKTYME REFRESHMENT SERVICE
R-1550 CATON CENTER DRIVE
BALTIMORE, MD  21227

BALTIMORE COUNTY MARYLAND
BALTIMORE COUNTY AUTOMATED
PHOTO ENFORCEMENT PROGRAM
PO BOX 2095
BALTIMORE, MD  21203-2095

BALTIMORE ORIOLES

BRAD MAY

BALTIMORE EMERG SERVICES II
PO BOX 827426
PHILADELPHIA, PA  19182

BENCHMARK TECHNOLOGY GROUP
1665 BLUEGRASS LAKES PARKWAY
ALPHARETTA, GA  30004

BRENDA CHRIST

JOANNE BURGESS
2016 HOLLINS STREET
BALTIMORE, MD  21223

BARBARA MARX BROCATO &
ASSOCIATES
18 PINKNEY STREET
ANNAPOLIS, MD  21401

BLOOM & ASSOCIATES, P.A.
1220 A. EAST JOPPA RD # 223
TOWSON, MD  21286

BRANHAM, ED

BEACHLEY
23 FONTANA LANE
#102
BALTIMORE, MD  21237

BEAVER POND LAWN & LANDSCAPE
364 CLOVER COURT
GLEN BURNIE, MD  21060

BEACHLEY BUSINESS & MEDICAL FORMS
6200 DAYS COVE ROAD
SUITE 3
WHITE MARSH, MD  21162

BUSINESS DEVELOPMENT BUREAU
398 COLUMBUS AVE
#515
BOSTON, MA  02116

FLOYD BENTON

DIRECTOR  OF FINANCE, CITY  OF
BALTIMORE
P.O. BOX 13327
BALTIMORE, MD  21203

CURTIS ENGINE & EQUIPMENT, INC
3920 VERO ROAD
SUITES I & J
BALTIMORE, MD  21227-1516

CATONSVILLE AUTO PARTS
715 FREDERICK ROAD
CATONSVILLE, MD  21228

WATERLOGIC EAST LLC
P.O. BOX 513030
PHILADELPHIA, PA  19175-3030

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION
DIVISION
110 CARROLL STREET
ANNAPOLIS, MD  21411-0001

CURASPAN HEALTH GROUP, INC.
ONE GATEWAY CENTER
SUITE 850
NEWTON, MA  02458

CITIZENS FOR DAN MORHAIM
8 PARK CENTER COURT
#100
OWINGS MILLS, MD  21117

CUSTOM CLOTHING COMPANY
7762 NOTLEY ROAD
PASADENA, MD  21122

CHANCE, KINSEY

CATON'S PLUMBING, HEAT & COOL
1667 KNECHT AVE
BALTIMORE, MD  21227

CENTRAL MARYLAND AMBULANCE LLC
85 W MAIN STREET
WESTMINSTER, MD  21157

CCI MANAGEMENT INC
409 WASHINGTON AVE
BALTIMORE, MD  21204

CHANCE, DONSHAY
1203 HATFIELD CT
ABINGDON, MD  210 009

CT NETWORKS
125 WIRELESS BLVD

HAUPPAUGE, NY  11788

COSTELLO, LARA

CARE FUSION
17400 MEDINA ROAD
PLYMOUTH, MN  55547

CAREER CONCEPTS
4 SENTRY PARKWAY EAST
SUITE 100
BLUE BELL, PA  19422

CAINE & WEINER
21210 ERWIN ST
WOODLAND HILLS, CA  91367

C-LINK TRANSPORT
P.O. BOX 333
LAUREL, MD  20725

CITY OF BALTIMORE, REVENUE COLLECTIONS
PO BOX 17535
BALTIMORE, MD  21297-1535

CVDS INC.
117 BOUL. BRUNSWICK
POINTE-CLAIRE, QC  H9R 5N2
Canada

CESAR AU
902 W. SEMINARY AVE
LUTHERVILLE
TIMONIUM, MD  21093

CUSTOMER SERVICES CENTER, INC.
106 COMMERCE STREET
SUITE 101
LAKE MARY, FL  32746

CAPITAL BELTWAY EXPRESS LLC
P.O. BOX 28148
NEW YORK, NY  10087

DIAMOND AUTO GLASS
P.O.BOX 1647
KINGSTON, PA  18704

DEPARTMENT OF ASSESSMENTS
AND TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON ST, ROOM 801
BALTIMORE, MD  21201-2395

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 643561
PITTSBURGH, PA  15264-3561

D.C. TREASURER
P.O. BOX 37075
WASHINGTON, DC  20013

DISTRICT OF COLUMBIA
HOSPITAL ASSOCIATION
1250 EYE STREET
N.W., SUITE 700
WASHINGTON, DC  20005

DISTRICT OF COLUMBIA HEALTH
CARE ASSOCIATION
2425 25TH STREET, S.E.
WASHINGTON, DC  20020

DISTRICT 11 TEAM
8 PARK CENTER COURT
#100
OWINGS MILLS, MD  21117

DEWEY LOWMAN
AMERICAN LEGION POST 109
1610 SULPHUR SPRING ROAD
HALETHORPE, MD  21227-2539

DEPT OF EMPLOYMENT SERVICES
609 H STREET NE
TAX DIVISION
WASHINGTON, DC  20002

DELAWARE STATE FIRE SCHOOL

DELEMAR, CRYSTAL
8 TENTMILL LANE
APT 1
PIKESVILLE, MD  21208

DALE KLONIN
4806 CIRCLING HUNTER DRIVE
#203
COLUMBIA, MD  21046

DRUG DETECTION DEVICES LTD
6820 MEADOWRIDGE CT, A-7
ALPHARETTA, GA  30005-2252

D.H. LLOYD & ASSOCIATES, INC
1625 K STREET NW
SUITE 330
WASHINGTON, DC  20006

CHRISTINE DEADY

DAVE AND BUSTERS
7000 ARUNDEL MILLS CIRCLE
HANOVER, MD  21076

DONALD B RICE TIRES
3612 WASHINGTON BLVD
BALTIMORE, MD  21227

DELAWARE DIVISION OF CORPORATIONS
401 FEDERAL STREET, SUITE 4
DOVER, DE  19901

EDUCATION FOUNDATION OF BCPS
1946-O GREENSPRING DRIVE
TIMONIUM, MD  21093

E-Z PASS MARYLAND
MARYLAND SERVICE CENTER
P.O. BOX 17600
BALTIMORE, MD  21297-7600

E-Z PASS MARYLAND VIOLATION
PROCESSING CENTER
P.O. BOX 5100
BALTIMORE, MD  21224

EAST COAST AMBULANCE
9413 HARFORD ROAD
BALTIMORE, MD  21234

EVER DIXIE USA EMS SUPPLY CO.
10101 FOSTER AVENUE

BROOKLYN, NY  11236

ER AMBULANCE
1002 SMOKE TREE ROAD
PIKESVILLE, MD  21208

ESMET, INC.
P.O. BOX 9238
CANTON, OH  44711

REGINA EDWARDS
6925 DOGWOOD ROAD
BALTIMORE, MD  21244

FREEDOM MEDICAL, INC.
219 WELSH POOL ROAD
EXTON, PA  19341

FESCO EMERGENCY SALES
7010 TROY HILL DRIVE
ELKRIDGE, MD  21075

FERGUSON CORPORATION
659 E. 25TH STREET
BALTIMORE, MD  21218

FREESTATE OIL, LLC
2200-B SPARROWS POINT ROAD
SPARROWS POINT, MD  21219

FORMAN-PRICE
VEHICLE LEASING CORP.
PO BOX 145
GLEN HEAD, NY  11545

FUTURTECH CONSULTING
92 READS WAY
SUITE 202
NEW CASTLE, DE  19720

FREESTATE AMBULANCE LLC (DO NOT PAY)
832 OREGON AVENUE SUITE K-L
LINTHICUM, MD  21090

FIRST FINANCIAL CORPORATE LEASING LLC
DEPT.#2067
P.O. BOX 87618
CHICAGO, IL  60680

FREESTATE TRANSPORTATION, LLC (HC)
DBA FREESTATE AMBULANCE
832 OREGON AVE
SUITE K-L
LINTHICUM, MD  21090

GBS
GROUP BENEFIT SERVICES
PO BOX 64802
BALTIMORE, MD  21264-4802

GLENN'S AUTO SERVICE & TOWING
400 S. CAREY STREET
BALTIMORE, MD  21223

GHA TECHNOLOGIES INC
DEPT. #2090
PO BOX 29661
PHOENIX, AZ  85038-9661

HEALTH FACILITIES ASSOC OF MD
7135 MINSTREL WAY
STE 104
COLUMBIA, MD  21045

HARRIS FIRE PROTECTION CO. INC
7974 E. BALTIMORE STREET
BALTIMORE, MD  21224

HOWARD COUNTY RED LIGHT
PO BOX 37236
BALTIMORE, MD  21297

MELISSA HAUT

HIGHER GROUND TRANSPORTATION
P.O. BOX 1112
BOWIE, MD  20718

HOLDEN IT DOWN ENTERTAINMENT
DJ MIGHTY MEL
3 COLUMBUS LANE
NEWBURGH, NY  12550

HAVRE DE GRACE AMBULANCE

JAIME HUGGINS

BALTIMORE, MD

LORI HEILAND
1627 TIEMAN DRV
GLEN BURNIE, MD  21061

LINEE HYNER
1700 MADISON AVE
2ND FLOOR
BALTIMORE, MD  21217

HARFORD COUNTY HEALTH DEPARTMENT
120 S. HAYS STREET
BEL AIR, MD  21014

HK INSURANCE SERVICES INC.
C/O FRIEDMAN & ASSOCIATES
100 OWINGS COURT
REISTERTOWN, MD  21136-3048

IVANS
CHURCH STREET STATION
P.O.BOX 6262
NEW YORK, NY  10249-6262

IRON MOUNTAIN OSDP - BALTIMORE
P.O. BOX 27129
NEW YORK, NY  10087

JOSEPH SNYDER

JOE BAXTER

JCA CONSTURCTION, LLC
5202 BALTIMORE NATIONAL PIKE
SUITE 200
BALTIMORE, MD  21229

JOBING.COM
PO BOX 29386
PHOENIX, AZ  85038-9386

JOHNS SPORTWEAR
1206 CEDDAR CLIFF DRIVE
GLEN BURNIE, MD  21060

JACKIE JACKSON
600 E 36TH ST.

BALTIMORE, MD  21218-2527

KIN LEASING CORP.
105-20 QUEENS BLVD.
FOREST HILLS, NY  11375

LITTER MENDELSON
P.O.BOX 45547
SUITE 1653
SAN FRANSICO, CA  94145

LEGAL CLUB OF AMERICA
7771 WEST OAKLAND PARK BLVD
SUITE 217
SUNRISE, FL  33351

LARRABEE, MATHEW
2743 N. CALVERT STREET
BALTIMORE, MD  21218

LIFEBRIDGE HEALTH INSTITUTION
2401 WEST BELVEDERE AVENUE
BALTIMORE, MD  21215

LINTHICUM-FERNDALE AUTO BODY
703 NURSERY ROAD
LINTHHICUM, MD  21090

LENNY'S TOWING
6475 WASHINGTON BLVD
ELKRIDGE, MD  21075

RON LIPPY

LAWSON PRODUCTS, INC.
PO BOX 809401
CHICAGO, IL  60680

MIEMSS COMMERCIAL AMBU. LIC.
653 WEST PRATT STREET
ROOM 313
BALTIMORE, MD  21201-1528

MOTOR VEHICLE ADMINISTRATION
MOTOR VEHICLE ADMINISTRATION
6601 RITCHIE HIGHWAY  NE
GLEN BURNIE, MD  21062-0002

MARTIN'S WEST
6817 DOGWOOD ROAD
BALTIMORE, MD  21244

MIEMSS
STATE OFFICE OF COMMERCIAL
AMBULANCE LICENSING & REG.
653 WEST PRATT STREET RM 313
BALTIMORE, MD  21201

PHYSIO-CONTROL
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MEDICAL WAREHOUSE, INC.
72 GRAYS BRIDGE ROAD #3
BROOKFIELD, CT  06804

THE MARYLAND CHILD
SUPPORT ACCOUNT
P.O.BOX 17396
BALTIMORE, MD  21297

THE MARYLAND CHILD
SUPPORT ACCOUNT
P.O.BOX 17396
BALTIMORE, MD  21297

MUZAK - MID-ATLANTIC
P.O. BOX 71070
CHARLOTTE, NC  28272-1070

JAMES MCCALL
1125 DESOTO RD.
SUITE A
BALTIMORE, MD  21223

MEDPRO US, INC.
95-K HOFFMAN LANE
ISLANDIA, NY  11749

MARYLAND GENERAL HOSPITAL
BALTIMORE, MD

MEDSTAR TRANSPORT
7501-3 GENERAL AVIATION DRIVE
TIPTON AIRPORT
FORT MEADE, MD  20755

MARYLAND UNEMPLOYMENT
INSURANCE FUND
DIVISION OF UNEMPLOYMENT INS.
PO BOX 1683
BALTIMORE, MD  21203

MANHATTAN FORD
787 11TH AVENUE
NEW YORK, NY  10019

MEDIX SPECIALTY VEHICLES, INC.
3008 MOBILE DRIVE
ELKHART, IN  46514

MARYLAND STATE POLICE
AUTOMOTIVE SAFETY ENFORCEMENT
DIVISION
6601 TITCHIE HWY - RM 122
GLEN BURNIE, MD  21062

MARK LANS FRYDENBORG, MD
14750 HYSON SCHOOL ROAD
STEWARTSTOWN, PA  17363

MARGARET WIDNER-KOLBERG

TJ TRANSPORTATION, INC
4401 E. FAIRMOUNT AVENUE
BALTIMORE, MD  21224

MILLENIUM 2 AUTO GLASS, INC
1344 WEST NURSERY RD
SUITE B
LINTHICUM HTS, MD  21090

MED-CARE TRANSPORTATION, LLC
510 PICCADILLY RD
TOWSON, MD  21204

MED-CARE TRANSPORTATION
P.O BOX 91
RIDERWOOD, MD  21139

MDRE EQUITITES, LLC
201 WEST PADONIA ROAD
SUITE 100
TIMONIUM, MD  21093

MCCARTIN, JAMES

MOORE MEDICAL, LLC
PO BOX 99718
CHICAGO, IL  60696

MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION
CHARTER DIVISION
301 W. PRESTON STREET
8TH FLOOR
BALTIMORE, MD  21201-2395

MCCARTIN, KELLY
1125A DESOTO RD
BALTIMORE, MD  21223

Maryland ExpressCare
219 S. Washington Street
Easton, MD  21601

CLASS C SOLUTIONS GROUP
DEPT. CH 14079
PALATINE, IL  60055

MVA-MOTOR VEHICLE ADMINISTRATION
MOTOR VEHICLE ADMINISTRATION
P.O.BOX 2273
GLEN BURNIE, MD  21060

EMMETT MARIANOS

MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE, MD  21297

NEC FINANCIAL SERVICES, INC.
24189 NETWORK PLACE
CHICAGO, IL  60673-1241

NIXON CORP
2925 NORTHEAST BLVD
WILMINGTON, DE  19802

NATIONWIDE MUTUAL INS CO
CLAIMS DEPT
7125 COLUMBIA GATEWAY DRIVE
SUITE 350

COLUMBIA, MD  21046--256

NAAC
5010 E TRINDLE ROAD
SUITE 202
MECHANICSBURG, PA  17050

NATIONAL ACADEMY OF AMBULANCE CODING
5010 E. TRINDLE ROAD
SUITE 202
MECHANICSBURG, PA  17050

NORTHEAST BATTERY & ALTERNATOR, INC.
P O BOX 842238
BOSTON, MA  02284

NICUSA
P.O. BOX 417439
BOSTON, MA  02241

1125 DESOTO ROAD, LLC
C/O MDRE
201 W. PADONIA ROAD
SUITE 100
TIMONIUM, MD  21093

OVERLEA ELECTRIC SERVICE INC
4900 HORSEHILL ROAD
BALDWIN, MD  21013

OHCQ-LABORATORY LICENSING PROGRAM
RASHANNA BARNES
OHCQ LABORATORY LICENSING
SPRING GROVE HOSPITAL CENTER
55 WADE AVE, BLAND BRYANT BLDG
CATONSVILLE, MD  21228

PITNEY BOWES, INC.
P O BOX 371887
PITTSBURGH, PA  15250

PACKER NORRIS PARTS, LLC
410-574-8300
925 MERRITT BLVD
DUNDALK, MD  21222

PREFERRED OFFICE SYSTEMS
1-800-991-0910

P.O. Box 530
N. Hollywood, CA  91603

PUBLIC SERVICE COMMISION
OF MARYLAND
FISCAL SECTION, 16TH FLOOR
6 ST. PAUL STREET
BALTIMORE, MD  21202-6806

PGPD RED LIGHT ENFORCEMENT
POST OFFICE BOX 66
MOUNT RAINIER, MD  20712-0066

PROGRESSIVE BUSINESS
COMPLIANCE
P.O. BOX 3014
MALVERN, PA  19355-9790

PC MALL
FILE 55327
LOS ANGELES, CA  90074-5327

PANAK PERFORMANCE WEAR
801 FERNHILL ROAD
BALTIMORE, MD  21226

RF LAUNDRY SERVICES INC
10407 INSLEY STREET
SILVER SPRING, MD  20902

PITNEY BOWES GLOBAL
FINANCING SERVICES, LLC
PO BOX 856460
LOUISVILLE, KY  40285

PHOENIX ENGINEERING, INC
1420 JOH AVENUE
SUITE A
BALTIMORE, MD  21227

PETRO, JAMES
400 SECO ROAD
MONROEVILLE, PA  15146

CRAIG PARTON

PHILLIPS HEALTHCARE
PO BOX 100355

ATLANTA, GA  30384-0355

KENDRA PIKE
PARKVILLE, MD  21234

PETTY CASH (TCMD)
SANDY AN
1125 DESOTO RD STE A
BALTIMORE, MD  21223

PENNSYLVANIA TURNPIKE COMMISSION
VIOLATION PROCESSING CENTER
800 C DERRY STREET
HARRISBURGH, PA  17111

QUALITY MEDICAL GROUP, INC.
4475 S. CLINTON AVENUE
SUITE 106
S. PLAINFIELD, NJ  07080

RR DONNELLEY
PO BOX 905046
CHARLOTTE, NC  28290

ROMEO, MICHAEL

RICHARDS, BILL
2325 ERIN ROAD
SYKESVILLE, MD  21784

RCS
PO BOX 901
NORTHVALE, NJ  07647

ROTO-ROOTER
SERVICES COMPANY
7800 WATERLOO ROAD
JESSUP, MD  20794

RELAIBLE REPRODUCTION SUPPLY
4102 BEACHWOOD RD.
BALTIMORE, MD  21222

RELIABLE REPAIRS, INC.
PO BOX 426
PASADENA, MD  21123-0426

SANSBURY, CHARLES B.

P.O. BOX 1186
WEST JEFFERSON, NC  28694

STATE CHEMICAL MFG. CO.
P.O.BOX BOX 74189
CLEVLAND, OH  44191

SERVICE TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM, PA  18017

STATE OF MARYLAND
OFFICE OF UNEMPLOYMENT INS.
P.O. BOX 17291
BALTIMORE, MD  21297

SOLUTIONS UNLIMITED INC.
427 BEDFORD ROAD
SUITE 190
PLEASANTVILLE, NY  10570

STRYKER SALES CORP.
PO BOX 93308
CHICAGO, IL  60673

STAPLES BUSINESS ADVANTAGE
DEPT DC
PO BOX 415256
BOSTON, MA  02241-5256

SPANN, CATHERINE

STATE FARM INSURANCE COMPANY
ONE STATE FARM DRIVE
FREDERICK, MD  21705

123 SECURITY PRODUCTS
1055 PORTION ROAD
SUITE E
FARMINGVILLE, NY  11738

SOUTHERN SIZZAL

STATE OF MARYLAND
PO BOX 10427
ROCKVILLE, MD  20849

SHAH, SUSAN

503 FUSELAGE AVE
BALTIMORE, MD  21221

SOVEREIGN MEDICAL, LLC
620H VALLEY FORGE ROAD
HILLSBOROUGH, NC  27278

SOCIETY FOR HUMAN RESOURCE MGMT
SOCIETY FOR HUMAN RESOURCE
MANAGEMENT
PO BOX 791139
BALTIMORE, MD  21279

JOE GAMATORIA PETTY CASH
SANDY AN
1125 DESOTO RD
BALTIMORE, MD  21223

STAPLES ADVANTAGE
PAYMENT INQUIRES
DEPT DC
PO BOX 415256
BOSTON, MA  02241

SERVICE PLUS
D/B/A BLAZINGEMBROIDERY
3821 SPRING MEADOW DRIVE
ELLICOTT CITY, MD  21042

TED SNYDER

LEON SCARLETT

SHANE SAWYER

TLC ENTERPRISES
P.O. BOX 6894
SILVER SPRING, MD  20916

MELISSA TEWEY
8010 HIGH OAK ROAD
BALTIMORE, MD  21060

TIGERDIRECT
C/O SYX SERVICES
P.O. BOX 449001
MIAMI, FL  33144

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH  45274-2592

TEWEY, MELISSA

TOWN OF BEL AIR
39 N HICKORY AVENUE
FINANCE DEPARTMENT
BEL AIR, MD  21014

TOWNE TRANSPORT LLC
PO BOX 3247
ANNAPOLIS, MD  21403

UNIVERSITY OF MARYLAND,
BALTIMORE
CENTRAL BILLING
P.O. BOX 41427
BALTIMORE, MD  21203-6427

UNUM
VOLUNTARY BENEFITS
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402-1362

SHOCK TRAUMA GALA
29 SOUTH GREENE STREET
SUITE 500
BALTIMORE, MD  21201-1534

UMB (MEC PARKING)
PO BOX 41427
BALTIMORE, MD  21203--642

ULTRA GRAPHICS, INC.
PO BOX 1688
ELLICOTT CITY, MD  21041

UNUM LIFE INSURANCE CO
P.O. BOX 406990
ATLANTA, GA  30384-6990

UNIVERSITY OF MARYLAND
MEDICAL SYSTEM
PO BOX 64468
BALTIMORE, MD  21264

UNITEDHEALTHCARE SPECIALTY BENEFITS
PO BOX 2485
CAROL STREAM, IL  60132-2485

UNIVERSITY OF MARYLAND
MEDICAL SYSTEM
22 SOUTH GREEN STREET
BALTIMORE, MD  21201

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

UNIVERSAL PREMIUM
PO BOX 70995
CHARLOTTE, NC  28272

HEALTHY ADVICE COMMUNICATIONS
P.O. BOX 193810
LITTLE ROCK, AR  72219

VERIZON WIRELESS
P. O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON WIRELESS MESSAGING SVC
PO BOX 15110
ALBANY, NY  12212

WESTMINSTER FIRE EXTINGUISHER
SERVICE INC.
150 AIRPORT DRIVE
SUITE 10
WESTMINSTER, MD  21157-3002

WRIGHT EXPRESS
FINANCIAL SERVICES
5353 S 960 EAST
SUITE 200
SALT LAKE CITY, UT  84157-0748

WASHINGTON EMPLOYMENT GUIDE
P.O. BOX 1649
LORTON, VA  22199-1649

WHITE, SHERRY

WHEELED COACH INDUSTRIES, INC.

P.O. BOX 677339
ORLANDO, FL  32867

WILLIAM COGGINS
3304 WOODSPRING DRIVE
ABINGDON, MD  21009

WEEKS, MEGAN

KIM WASHINGTON
C/O RIVERVIEW HEALTH AND REHAB
1 EASTERN BLVD
ESSEX, MD  21221

THE WHEELCHAIR MAN CO, INC
281 WHITE HORSE PIKE
CLEMENTON, NJ  08021

W.B. MASON CO., INC.
PO BOX 981101
BOSTON, MA  02298

LINDA WALLACE

XO COMMUNICATIONS SERVICES,INC
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0142

XO COMMUNICATIONS SERVICES,INC
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0142

YELLOW PAGES INC.
P.O. BOX 60007
ANAHEIM, CA  92812-6007

ADP, INC.
P.O. BOX 7247-0351
PHILADELPHIA, PA  19170-0351

ANN BRICKLES
306 W CENTRAL AVE
PAOLI, PA  19301

ANNMARIE BLACKWOOD
306 W CENTRAL AVE
PAOLI, PA  19301

APS WIRELESS COMMUNICATIONS
900 AIRPORT ROAD
SUITE 3
WEST CHESTER, PA  19380

PACKER NORRIS PARTS, LLC
DEBBIE
925 MERRITT BLVD
DUNDALK, MD  21222

ABSTRACT OVERHEAD DOOR CO INC
1911 PENNSYLVANIA AVENUE
CROYDON, PA  19021

ALLEN, KATHLENE
PHILADELPHIA BILLING

AIRGAS EAST (PHILLY)
AIRGAS USA, LLC
PO BOX 802576
CHICAGO, IL  60680-2576

ALPER AUTOMOTIVE, INC.
7384 STATE ROAD
PHILADELPHIA, PA  19136

AVAYA INC.
P.O. BOX 5125
CAROL STREAM, IL  60197-5125

AQUA WASTEWATER MGMT., INC.
439 MCFARLAN ROAD
KENNETT SQUARE, PA  19348

AMERICAN CANCER SOCIETY
1626 LOCUST STREET
PHILADELPHIA, PA  19103

ADAMS AUTO PARTS
NAPA AUTO PARTS
1601 NORTHEAST BLVD.
WILMINGTON, DE  19802

ACCESS CAPITAL INC
405 PARK AVE
NEW YORK, NY  10022

ADVANCETEC INDUSTRIES INC

1150 NW 163RD DR
MIAMI, FL  33169--581

ARROW INTERNATIONAL
PO BOX 60519
CHARLOTTE, NC  28260

AUTO PLUS INC
349 S HENDERSON RD
REAR BLD
KING OF PRUSSIA, PA  19406

ATRIS, INC
PO BOX 1211
OAKS, PA  19456-1211

ADVANCED SIGNS & AWNINGS
2406 N GREENHILL RD
BROOMALL, PA  19008

ALLSCRIPTS
8529 SIX FORKS ROAD
FORUM IV
RALEIGH, NC  27615

AWESOMETOOLSCOM
7401 GALILEE RD,  # 150
ROSEVILLE, CA  95678

ASTA BROTHERS FIRE & SAFETY CORP.
500 CANAL STREET
BRISTOL, PA  19007

ADAM SCULL (PETTY CASH)
PHILADELPHIA BASE OPERATION
1346 NORTH MASCHER ST
PHILADELPHIA, PA  19122

AMERICAN HOSPITALS PUBLISHING GROUP, INT.
P.O. BOX 1031
SCHENECTADY, NY  12301

ASI SYSTEM INTEGRATION, INC.
48 WEST 37TH STREET
NYC, NY  10018

ANTHONY EXPOSITO (EXPENSE)
NEW CASTLE BASE OPERATIONS

ALERE TOXICOLOGY
ALERE TOXICOLOGY
BOX 347147
PITTSBURGH, PA  15251-4147

AT&T
PO BOX 105068
ATLANTA, GA  30348-5068

AUTO GLASS FITTERS
501 SCRANTON-CRABONDALE HWY
SUITE A
EYNON, PA  18403

RICHARD ALLEN

Sami Almakhadi
6 Bellecor Dr
New Castle, DE  19720

AIR GAS MARCUS HOOK
PO BOX 802576
CHICAGO, IL  60680

ALL IN ONE TRANSPORTATION
15 ASHLEY PL SUITE 1B
WILMINGTON, DE  19804

CARLA APPLEGATE

BRUCE BENNEFIELD
306 W. CENTRAL AVE
PAOLI, PA  19301

BRANDYWINE EMER PHYSICIAN ASSO
P.O. BOX 157
LANDISVILLE, PA  17538

BADE INCORPORATED
48 SULPHUR SPRINGS ROAD
IRWIN, PA  15642

BENCHMARK TECHNOLOGY GROUP
1655 BLUEGRASS LAKES PARKWAY
ALPHARETTA, GA  30004

BRANDYWINE MAINTENANCE

95 CLOVER HILL LANE
SPRING CITY, PA  19475

BRAD MAY
306 W. CENTRAL AVE
PAOLI, PA  19301

BATTERY CRAFT, INC
1614  NEWPORT GAP PIKE
WILMINGTON, DE  19808

BREAST CANCER 3 DAY
PO BOX 650543
DALLAS, TX  75265-0543

BOUNDTREE MEDICAL LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BRIGHTEN AT BRYN MAWR
956 E RAILROAD AVE
BRYN MAWR, PA  19010

B&D MACHINE & FAB INC
2093 CONESTOGA RD
MALVERN, PA  19355

BONINFANTE PERFORMANCE GLASS
555 INDUSTRIAL PARK DR
YEADON, PA  19050

THE BEST BATTERY COMPANY INC
4015 FLEET ST
BALTIMORE, MD  21224

BUCKS COUNTY FOP LODGE#53
PO BOX 771
LANGHORNE, PA  19047

BRANDY HALE (EXPENSE)
NEW CASTLE BASE OPERATIONS

BRANDYWINE VALLEY HEATING
AND A/C
917 OLD FERN HILL RD
SUITE 300
WEST CHESTER, PA  19300

BARRY J. CHENDORIAN CONSTRUCTION
PO BOX 582
PHOENIXVILLE, PA  19460

BETTER BUSINESS BUREAU OF DELAWARE
60 READS WAY
NEW CASTLE, DE  19720

BAIRD & RUDOLPH TIRE CO., INC.
176 PLANEBROOK ROAD
MALVERN, PA 19355

EMILY BABILONA

BM CONSULTING SERVICE
PO BOX 995
BALA CYNWYD, PA  19004

CONLIN'S COPY CENTER INC
1011 W.EIGHTH AVENUE
KING OF PRUSSIA, PA  19406

COMCAST CABLE (PAOLI)
P.O. BOX 3005
S. EASTERN, PA  19398

COMCAST CABLE
P.O. BOX 3005
S. EASTERN, PA  19398

CINCINNATI TIME RECORDER, INC.
907 BROADWAY
NEW YORK, NY  10010

CORPORATE EXPRESS
PO BOX 95708
CHICAGO, IL  60694-5708

CITY OF PHILADELPHIA
PO BOX 8409
PHILADELPHIA, PA  19101-8409

ADVANCED DISPOSAL INC
PO BOX 6484
CAROL STREAM, IL  60197

CLARK & SONS, INC.
OVERHEAD DOORS

314 E. AYRE ST
NEWPORT, DE  19804

CATONSVILLE AUTO PARTS
715 FREDERICK ROAD
CATONSVILLE, MD  21228

CHRIS WOOTEN
CHRISTOPHER KNAFF
6 BELLECOR DR. STE 101
NEW CASTLE, DE  19720

CARMAN FORD
193 S. DUPONT HWY.
NEW CASTLE, DE  19720

CHRISTIANA CARE HEALTH SYSTEM
JULIE R. GOLDSTON
OFFICE OF DEVELOPMENT
P.O. BOX 1668
WILMINGTON, DE  19899

CLIA LABORATORY PROGRAM
P.O. BOX 530882
ATLANTA, GA  30353

COLE'S LOCK & KEY
7 HUNTING RIDGE ROAD
NEWARK, DE  19702

CHOI,  SOON K.
275 S. BRYN MAWR AVENUE
BRYN MAWR, PA  19010

COLLETTE'S SERVICE CENTER INC
5315 PULASKI HWY.
PERRYSVILLE, MD  21903

JOHN CHRISTY (PETTY CASH)

CHRISTY, JOHN  (EXP)

CHAMBERS MOTORS, INC.
P.O. BOX 494
SEAFORD, DE  19973

CAVALIER BUSINESS
COMMUNICATIONS

P.O. BOX 9001111
LOUISVILLE, KY  40290-1111

CITRO COMMUNICATION
5417 OXFORD AVENUE
PHILADELPHIA, PA  19124

CITY OF WILMINGTON
C/O WHITEFORD TAYLOR PRESTON,
SCOTT G. WILCOX
405 NORTH KING ST. SUITE 500
WILMINGTON, DE  19801

CCP INDUSTRIES
PO BOX 73627
CLEVELAND, OH  44193

CERTIFIED LOCK AND ACCESS
3 GERMAY DR
STE 7
WILMINGTON, DE  19804

CHESTER COUNTY DISTRICT COURT #15-2-05
1572 PAOLI PIKE
WEST CHESTER, PA  19380

HELEN CASTLIGLORE
18 S MALIN RD
BROOMALL, PA  19008

WINNIE (EXP) CHOW
306 W CENTRAL AVE
PAOLI, PA  19301

STEVE (EXP) CALZONE
6 BELLECOR DR
NEW CASTLE, DE  19720

CONCENTRA OCCUPATIONAL HEALTH CENTERS
PO BOX 18277
BALTIMORE, MD  21227

COMCAST (MILTON DE)
PO BOX 3005
SOUTHEASTERN, PA  19398-3005

COMCAST (WALNUT ST)
COMCAST CABLE AREA 1

PO BOX 3005
SOUTHEASTERN, PA  19398-3006

CLENDANIEL'S PLUMBING, HEATING & COOLING, INC.
18052 GRAVEL HILL RD
MILTON, DE  19968

CAREFUSION 203
23578 NETWORK PLACE
CHICAGO, IL  60673-1235

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
PO BOX 280701
HARRISBURG, PA  17128-0701

CROWNE PLAZA BUCKS COUNTY
4700 STREET ROAD
TREVOST, PA  19053

CAMERON WILDMAN (EXP)
NEW CASTLE BASE OPERATIONS

COREY BROOKS (EXPENSE)
NEW CASTLE BASE OPERATIONS
NEW CASTLE, DE

CHRISTOPHER GALASSO (EXPENSE)
PHILADELPHIA OPERATIONS

CUNNINGHAM LINDSEY U.S.INC.
2876 MOMENTUM PLACE
CHICAGO, IL  60689-5328

CHEMATICS
HWY, 13 SOUTH
PO BOX 293
NORTH WEBSTER, IN  46555

COMMONWEALTH OF PENNSYLVANIA-(ST BOARD OF
NURSING
STATE BOARD OF NURSING
PO BOX 2649
HARRISBURG, PA  17105-2649

CADIA HEALTHCARE
1225 WALKER ROAD

DOVER, DE  19904

COMMERICIAL LIGHTING
PO BOX 270651
TAMPA, FL  33688

CAROUSEL INDUSTRIES
OF NORTH AMERICA,INC.
P.O. BOX 842084
BOSTON, MA  02284

OCCUPATIONAL HEALTH CENTERS OF
THE SOUTHWEST, P.A., P.C.
CONCENTRA
PO BOX 8750
ELKRIDGE, MD  21075

CUSTOMER SERVICE CENTER, INC.
106 COMMERCE STREET
SUITE 101
LAKE MARY, FL  32746

CHUCK'S AUTO SALVAGE INC
6867 BOYERTOWN PIKE
DOUGLASVILLE, PA  19518

COMCAST MARCUS HOOK
PO BOX 3005
SOUTHEASTERN, PA  19398

CHESTER WATER AUTHORITY
PO BOX 467
CHESTER, PA  19016

MARCUS DRENNON
JOSH RHOADS
306 WEST CENTRAL AVE.
PAOLI, PA  19301

THE DESMOND HOTEL
ONE LIBERTY BLVD.
MALVERN, PA  19355

DSL.NET, INC.
PO BOX 31785
HARTFORD, CT  06150-1785

DATASCOPE CORP.

800 MACARTHUR BLVD.
MAHWAH, NJ  07430-0619

DELAWARE DIVISION OF REVENUE
P.O. BOX 8750
WILMINGTON, DE  19899

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
P.O. BOX 41780
PHILADELPHIA, PA  19101-1780

DHCFA
726 LOVEVILLE ROAD, SUITE 3000
HOCKESSIN, DE  19707-1536

DIANNE EDWARDS
306 W. CENTRAL AVE.
PAOLI, PA  19301

DEL-MAR DOOR SERVICE
P.O. BOX 170
MIDDLETOWN, DE  19709

DONN DEITEMYER
412 BLUEBUFF RD.
KING OF PRUSSIA, PA  19406

DEBORAH SNYDER
102 BENTLEY RIDGE BLVD
LANCASTER, PA  17602-5717

DIAMOND STATE AMBULANCE INC
99 A ALBE DRIVE
OLD BALTIMORE PIKE IND PARK
NEWARK, DE  19702

DAILY LOCAL NEWS
250 N. BRADFORD AVE
ATTN: BEV WOLFE
WEST CHESTER, PA  19382

D.M.D. SERVICES
P.O. BOX 2205
BALA CYNWYD, PA  19004

DW CONSULTING
5507 EULA AVENUE

CINCINNATI, OH  45248

DELAWARE EZ PASS
VIOLATIONS CENTER
26 OLD RUDNICK LANE
DOVER, DE  19901

DEPARTMENT OF ASSESSMENTS AND
TAXATION
PERSONAL PROPERTY DIVISION
301 WEST PRESTON ST, ROOM 801
BALTIMORE, MD  21201-2395

DELAWARE RIVER & BAY AUTHORITY
E-ZPASS TRANSPORTATION SVC CTR
P.O. BOX 52009
NEWARK, NJ  07101-8209

DONOVAN'S LOCKSMITH AND
SPEEDOMETER SERVICE
409 MECO DRIVE
UNIT L
WILMINGTON, DE  19804

DELRI INDUSTRIAL
P.O. BOX 125
1431-37 CHESTER PIKE
CRUM LYNNE, PA  19022-0125

DELMAR HIGHLAND ESTATES
MIKE DEPERI
PO BOX 91337
CHICAGO, IL  60696

DNA DELAWARE NURSES ASSOCIATION
5586 KIRKWOOD HIGHWAY
WILMINGTON, DE  19808

DIRECT SUPPLY
PO BOX 88201
MILWAUKEE, WI  53288

DELMARVA POWER (MILTON DEL 9947)
PO BOX 13609
PHILADELPHIA, PA  19101

DELMARVA POWER (MILTON-9954)
DELMARVA POWER

PO BOX 13609
PHILADELPHIA, PA  19101

DPC EMERGENCY EQUIPMENT INC
335 STRAUSS AVE.
MARYDEL, DE  19964

DELAWARE DEPARTMENT OF TRANSPORTATION
OFFICE OF PUBLIC CARRIER
REGULATION
P.O. DRAWER E
DOVER, DE  19903

REBECCA D'ALTON EXPENSE
United States (Domestic Address)

TOM DOOR EXXON SERVICE
901 WEST SWEDESFORD RO
BERWYN, PA  19312

CAITLIN J. DEPENNA
100 WINDERMERE AVE
APT 105
WAYNE, PA  19087

E-Z PASS VIOLATION PROCESSING
PO BOX 52005
NEWARK, NJ  07101

ALLSCRIPTS INC
(FORMERLY ECIN)
24630 NETWORK PLACE
CHICAGO, IL  60673-1246

EMSAR SERVICE AND REPAIR
1912 LIBERTY ROAD
ELDERSBURG, MD  21784

EMERGENCY SYSTEMS SERVICE CO. INC
401 O'NEILL DRIVE
QUAKERTOWN, PA  18951-4227

EARL'S TOWING
1422 PAOLI PIKE
WEST CHESTER, PA  19380

ELSMERE VFD
1107 KIRKWOOD HIGHWAY

WILMINGTON, DE  19805

ENVIROTRAC LTD
5 OLD DOCK RD
YAPHANK, NY  11980

EDWARD FETSCHER
EDWARD FETSCHER
1321 MARLBOROUGH STREET
PHILADELPHIA, PA  19125

ERLSP
PO BOX 2018
WINCHESTER, VA  22604

EMERGENCY MEDICAL SVCES AUTHORITY
C/O BRIAN HESS
2417 WELSH RD STE #21
PHILADELPHIA, PA  19114

EASTERN TELEPHONE & TELECOMMUNICATIONS
2360 AVENUE A
BETHLEHEM, PA  18017

EASTER SEALS OF SOUTHERN PENNSYLVANIA
468 N. MIDDLETOWN ROAD
MEDIA, PA  19063

ERNEST WYLLIE (EXPENSE)
PHILADELPHIA BASE OPERATIONS
PHILADELAPHIA,

EXPRESS SERVICES INC.
PO BOX 535434
ATLANTA, GA  30353-5434

EXCEPTIONAL MEDICAL TRANSPORT
PO BOX 19
WEST BERLIN, NJ  08091

EVOCATIVE PROMOTIONS
65 BISHOP DRIVE
ASTON, PA  19014

EVB TOWING
1608 BUTLER PIKE
CONSHOHOCKEN, PA  19428

FAX PLUS SYSTEMS, INC.
319 P WESTTOWN RD.
WEST CHESTER, PA  19382

FRANKFORD HOSPITALS
GAIL SULLIVAN
DEVELOPMENT OFFICE
380 NORTH OXFORD VALLEY ROAD
LANGHORNE, PA  19047

WILLIAM FINEGAN
PAULINE ELLSWORTH
306 W CENTRAL AVE
PAOLI, PA  19301

FAR BETTER PRINTING
43 HILLEL PLACE
BROOKLYN, NY  11210

FEDEX KINKO'S
176 LANCASTER AVENUE
MALVERN, PA  19355-2123

FEDEX (PAOLI)
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

MILTON) FEDEX (NEW CASTLE
P.O.BOX 371461
PITTSBURGH, PA  15250-7461

FASTSIGNS INC
307 E. Lincoln Hwy
Exton, PA  19341

FAITHFUL FRIENDS
12 GERMAY DR.
WILMINGTON, DE  19804

FIRST STATE MAP & GLOBE COMPAN7
3025768900
1800 LOVERING AVENUE
WILMINGTON, DE  19806

FOGG SYSTEMS INC
155592 EAST BATAVIA DR
AURORA, CO  80011

FOOD BANK OF DELAWARE
14 GARFIELD WAY
NEWARK, DE  19713

FISHER AUTO PARTS - MILTON
08870
PO BOX 550
GEORGETOWN, DE  19947-0550

FRANKIE'S WORLD FOUNDATION
1011 POPLAR ST
PHILADELPHIA, PA  19123

GALLS INCORPORATED
DEPARTMENT 8069

GREAT VALLEY TERMITE & PEST
11 GOLF VIEW LANE
FRAZER, PA  19355

GRIFFITHS PRINTING CO., INC.
404 E. BALTIMORE AVE.
LANSDOWNE, PA  19050

GRAINGER
DEPT 592 - 839437498
PALATINE, IL  60038-0001

GREAT VALLEY LOCKSHOP, INC.
16 CHURCH ROAD
MALVERN, PA  19355

GREAT VALLEY SCHOOL DISTRICT
P.O. BOX 1044
BOYERTOWN, PA  19512-1044

GLOBAL FLEET
239-947-5169
P.O. BOX 1748
BONITA SPRINGS, FL  34133

GHA TECHNOLOGIES INC
DEPT. # 2090
PO BOX 29661
PHOENIX, AZ  85038-9661

JEFFREY GEWERTZ
636 CLOVERFIELD DRIVE

- 146 -

NARVON, PA  17555

GUERRERA & SONS ELECTRIC INC
P.O. BOX 355
EDGEMONT, PA  19028

GENN ELECTRIC SERVICE INC.
526 LANCASTER AVENUE
FRAZER, PA  19355

GULLIFORD ELECTRIC CO INC
8311 DELAWARE AVE
UPPER DARBY, PA  19082

VICTOR GUGLIELMI
22 WILDWOOD DR
MALVERN, PA  19355

GIRARD AUTO PARTS (CARQUEST)
401 WEST GIRARD AVE
PHILADELPHIA, PA  19123

KASIA GIL

HALY OIL CO.
HEATING & AC SALES & SERVICE
2413 YELLOW SPRINGS RD.
MALVERN, PA  19355

HAYS GRAPPERHAUS
306 WEST CENTRAL AVE.
PAOLI, PA  19301

HUMAN CAPITAL SOLUTIONS. LLC
P.O. BOX 3114
WEST CHESTER, PA  19381-3114

HARVEY PENNINGTON LTD
14 SOUTH BRYN MAWR AVE.
SUITE 210
BRYN MAWR, PA  19010-3293

HEDWALL, LORI

HORIZON SERVICES, INC.
320 CENTURY BLVD
WILMINGTON, DE  19808

HASSETT LINCOLN MERCURY SALES, INC.
3530 SUNRISE HIGHWAY
WANTAGH, NY  11793

HEALTH CARE LOGISTICS
18008481633
P.O. BOX 400
CIRCLEVILLE, OH  43113-0400

C, INC. H&R HEATING & A
7 KING COURT
NEW CASTLE, DE  19720

HINKLES HEATING AND AIR CONDITIONING, INC
PO BOX 67
PHOENIXVILLE, PA  19460

LORI HEDWALL
545 FOX MEADOW LANE
APT# 2621
WEST CHESTER, PA  19382

HONEST-1 AUTO CARE
JIM LEHMAN
228 LANCASTER AVE
MALVERN, PA  19355

THU HA
216 DURLEY DRIVE
BROOMALL, PA  19008

INNOVATIVE TECHNOLOGY SOLUTIONS LLC
700 PARK AVENUE, SUITE 200
MANALAPAN, NJ  07726-9374

INDEPENDENCE BLUE CROSS
P.O. BOX 70250
PHILADELPHIA, PA  19176--025

INTERSTATE AUTO ELECTRIC, INC.
2545 MARKET ST
ASTON, PA  19014

I DO WINDOWS INC.
336 GRATERFORD RD.
SCHWENKSVILLE, PA  19473

ITW TIRES

2092 W MAIN STREET
NORRISTOWN, PA  19403

JIM CAMPBELL ELECTRIC
254 N. RADNOR-CHESTER ROAD
RADNOR, PA  19087

JLM LOGO PRODUCTS
4046 OLD WILLIAM PENN HIGHWAY
MURRYSVILLE, PA  15668

JOE LEVINSTEIN
306 W CENTRAL AVE
PAOLI, PA  19301

JOE SCHATZ
1009 FAYETTE ST
CONSHOHOCKEN, PA  19428

JOHN TUDO
306 W CENTRAL AVE.
PAOLI, PA  19301

J & C SUNOCO
12291 ACADEMY ROAD
PHILADELPHIA, PA  19154

JOHN N. WEISS, INC.
707 HUNTINGTON PIKE
ROCKLEDGE, PA  19046-4419

JAMES L. PEARL
ATTORNEY AT LAW
1420 WALNUT STREET
SUITE 1420
PHILADELPHIA, PA  19102

JASPER ENGINES & TRANSMISSIONS
2 PEARL BUCK COURT
BRISTOL, PA  19007

JUST TIRES ( NEW CASTLE DEL)
71 CHRISTIANA RD
NEW CASTLE, DE  19720

GOODYEAR WHOLESALE TIRE (PENNSAUKEN NJ)
1555 SUCKLE HGWAY (REAR)
PENNSAUKEN, NJ  08110

JUDITH HILTON (EXPENSE)
PAOLI BASE OPERATIONS
PAOLI, PA  19301

JAMES JOBES (EXPENSE)
NEW CASTLE BASE OPERATIONS

JASON HANSEN (EXPENSE)
NEW CASTLE BASE OPERATIONS

JEFF ONG (EXPENSE)
NEW CASTLE BASE OPERATION

JENNA REED (EXP)
NEW CASTLE BASE OPERATIONS
NEW CASTLE, DE

KEYSTONE HEALTH PLAN EAST
P.O. BOX 70250
PHILADELPHIA, PA  19176-0250

KEYSTONE HEALTH PLAN EAST
P.O. BOX 70250
PHILADELPHIA, PA  19176-0250

KEYSTONE AUTO ELECTRICAL
105 N. CHESTER RD.
WEST CHESTER, PA  19380

KIN LEASING CORPORATION
105-20 QUEENS BOULEVARD
FOREST HILLS, NY  11375

KEYSTONE EMERGENCY VEHICLES, INC
4749 CARLISLE ROAD
DOVER, PA  17315

KING VENTURES
4 ASH STREET
SUITE B
MONSEY, NY  10952

KISTLER O'BRIEN INC
2210 CITY LINE ROAD
BETHLEHEM, PA  18017-2171

KANE REBECCA

KEITH WESTERMAN (EXP)
DELAWARE BASE OPERATIONS

KYLE SIMPSON (EXPENSE)
NEW CASTLE BASE OPERATIONS

K & S TOWING INC.
1375 LAWRENCE RD.
HAVERTOWN, PA  19083

KATIE ROBBINS (EXPENSE)
DELAWARE BASE OPERATIONS

KEYSTONE QUALITY TRANSPORT
PO BOX 2027
MEDIA, PA  19063-9027

KEVIN SORGI (EXPENSE)
PAOLI BASE OPERATIONS
72 N. ELMWOOD AVE
GLENOLDEN, PA  19036

KEITH LAWLER

LANKENAU HOSPITAL (SECURITY)
100 E. LANCASTER AVENUE
WYNNEWOOD, PA  19096

LINEBARGER, GOGGAN, BLAIR AND
SAMPSON
900 ARION PKWY
STE. 104
SAN ANTONIO, TX  78216

LARRY JOHNSTON
1 LAUREL CIRCLE
MALVERN, PA  19355

LUBRICATING AND LIFTS EQPT INC
14 UNION HILL RD - REAR
W CONSHOHOCKEN, PA  19428-2719

LARKIN AUTOMOTIVE SERVICE
300 W CENTRAL AVE
PAOLI, PA  19301

LUCILLE LAPINSKI

6 BELLECOR DR
NEW CASTLE, DE  19720

LFT REALTY GROUP, INC
ATTN: STEPHEN A. TORNETTA
SUITE 100
600 OLD ELM STREET
CONSHOHOCKEN, PA  19428

SONIA S. LAMNIN
232 ROBERTS DR
KING OF PRUSSIA, PA  19406

MEDTRONIC PHYSIO CONTROL CORP.
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MEDICAL SUPPORT PRODUCTS, INC.
3125 NOLT ROAD
LANCASTER, PA  17601

MARSH CREEK SIGNS
P.O. BOX 371
UWCHLAND, PA  19480

MAIN LINE HEALTH FINANCE
ATTN: KARIN HAFFNER
950 HAVERFORD ROAD
BRYN MAWR, PA  19010

(MIEMSS) EL&C
653 WEST PRATT ST.
BALTIMORE, MD  21201-1536

MIKE WHISLER
306 W CENTRAL AVE
PAOLI, PA  19301

MILTON'S OF NEW YORK INC.
110 WEST 40TH STREET
SUITE 1001
NEW YORK, NY  10018

12301 MCNULTY PROPERTIES, LP
171 RAILROAD DRIVE
IVYLAND, PA  18974

W. B. MASON COMPANY, INC

PO BOX 981101
BOSTON, MA  02298-1101

MATRX MEDICAL
HENRY SCHEIN INC.
BOX 371952
PITTSBURGH, PA  15250-7952

MARK S. ZINN, NREMT-P
2011 WAREHAM ROAD
BALTIMORE, MD  21222

MEDIX SPECIALTY VEHICLES INC.
3008 MOBILE DRIVE
ELKHART, IN  46514

MCDONALD UNIFORM COMPANY
3019 DARNELL RD
PHILADELPHIA, PA  19154

METROPOLITAN TELECOMMUNICATION
P.O. BOX 9660
MANCHESTER, NH  03108-9660

MAIN LINE EMERGENCY MED ASSOC
P.O. BOX 3012
WILMINGTON, DE  19804

MIKE SPANO & SONS INC.
2900 E. SCHILLER STREET
PHILADELPHIA, PA  19134-6033

MUSCULAR DYSTROPHY ASSOC.
600 REED ROAD #104
BROOMALL, PA  19008

MCCULLOCH, MRS. MARY
500 E LANCASTER AVENUE
UNIT 131 A
WAYNE, PA  19087

MEDPRO US INC.
95-K HOFFMAN LANE
ISLANDIA, NY  11749

MASTERCRAFTERS
PO BOX 268
PAOLI, PA  19301

VINCENT (EXP) MAZZOTTA
306 W CENTRAL AVE
PAOLI, PA  19301

MYRIAD PROFESSIONAL SERVICES INC
JOEL SCHWARTZ
518 CEDAR ST
JENKINTOWN, PA  19046

MAIN LINE HOSPITALS, INC
LANKENAU PAIN CENTER
100 LANCASTER AVE
MOB WEST,  SUITE 233
WYNNEWOOD, PA  19096

MONSTER FUEL (SUPERIOR PLUS)
4041 MARKET STREET
ASTON, PA  19014

MIEMSS-SOCALR
P.O. BOX 17684
BALTIMORE, MD  21297-1684

MATTHEW ROSEBOROUGH (EXPENSE)
6 BELLECORE DR
NEW CASTLE, DE  19720-1741

MATTHEW MCGANN
9 LEXINGTON AVE
MERCHANTVILLE, NJ  08109

MALVERN AUTOMOTIVE LLC
610-296-7760
438 E. KING ST
MALVERN, PA  19355

MATTHEW WELCH (EXP)
PAOLI BASE OPERATION

MATTHEW B. BUKER (EXP)
NEW CASTLE DEL BASE OPERATION

MICHAEL LUCAS (EXPENSE)
NEW CASTLE BASE OPERATIONS

MARLIN LEASING CORP
300 FELLOWSHIP RD.

MT. LAUREL, NJ  08054

METAL PHOTO SERVICES, INC.
465 WALL AVENUE
WALL, PA  15148

MONAY FARRINGTON (EXP)
621 DERSTINE AVENUE
LANSDALE, PA  19446

MATTHEWS PAOLI FORD
100 W. LANCASTER AVE
PAOLI, PA  19301

MELISSA WALLS EXP
12 GRISTMILL DR
DOVER, DE  19904

MAACO WILMINGTON DE
2400 GOVERNOR PRINTZ BLVD
WILMINGTON, DE  19802

YASSER MASSO
PO BOX 52994
PHILADELPHIA, PA  19115

MAACO ASTON
3344 MARKET ST
ASTON, PA  19014

Cullen Mitchell

NASK DOOR INC.
1233 WRIGHTS LANE, SUITE 10
WEST CHESTER, PA  19380

NEW WORLD LEASE FUNDING LLC
PO BOX 643447
CINCINNATI, OH  45264-3447

PA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
P.O. BOX 280405
HARRISBURG, PA  17128-0405

TREASURER, STATE of NEW JERSEY
MICHAEL J. KENNEDY
PO BOX 12

25 MARKET STREET
TRENTON, NJ  08625

V.M.S.C NARBERTH
HENRY L. BOOKARD, Jr.
101 SIBLEY AVE.
ARDMORE, PA  19003

GABRIEL NATHAN
306 W. CENTRAL AVE.
PAOLI, PA  19301

NEWTOWN SQUARE GETTY:SAL'S TOW
3710 W. CHESTER PIKE
NEWTOWN SQUARE, PA  19073

DEBORAH NORRIS
758 UNION CHURCH RD
TOWNSEND, DE  19734

MECHANICS NAPA S PHILA
1112 McDade Blv
Collingdale, PA  19023

ADAMS AUTO PARTS
1601 NORTHEAST BLVD
WILMINGTON, DE  19802

NAAC
5010 E TRINDLE RD
MECHANICSBURG, PA  17050

NEW CASTLE AUTO UPHOLSTERY
306 E. AYRE STREET
NEWPORT, DE  19804

NICOLSON ASSOCIATES, LLC
1400 N. PROVIDENCE RD
SUITE 6050
MEDIA, PA  19063

NOVACARE AMBULANCE
267-241-8431
549 FOUNDRY ROAD
NORRISTOWN, PA  19403

JOHN NEILL PLUMBING
256 E. GIRARD AVE

PHILADELPHIA, PA  19125

NJPPCTF
NJPPCTF
1304 LAUREL OAK RD
VOORHEES, NJ  08043

NORTHEASTERN RESCUE VEHICLES INC
10 DWIGHT PARK DRIVE
SYRACUSE, NY  13109

NJ DEPARTMENT OF HEALTH
P.O. BOX 360
TRENTON, NJ  08625

STEVEN NORRIS

NAPG LLC
1309 E. RIDGE PIKE
PLYMOUTHMEETING, PA  19462

OCCUPATIONAL AND TRAVEL HEALTH
P.O. BOX 8538-384
PHILADELPHIA, PA  19171

PECO ENERGY
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA  19101

PITNEY BOWES GLOBAL FINANCIAL-7444012
SERVICES LLC
PO BOX 856460
LOUISVILLE, KY  40285

PEP BOYS
P.O. BOX 8500-50446
PHILADELPHIA, PA  19178-8500

PRAXAIR DISTRIBUTION INC.
910-PRAXAIR DISTRIBUTION INC
DEPT CH 10660
PALATINE, IL  60055-0660

PARMETECH
908 DARBY ROAD
P.O. BOX 1421
HAVERTOWN, PA  19083

PITNEY BOWES INC.
P.O. BOX 856390
LOUISVILLE, KY  40285-6390

PROGRESSIVE NURSING STAFFERS
5514 ALMA LANE
SUITE 201
SPRINGFIELD, VA  22151

PIONEER FENCE CO., INC
109 S. JOHN STREET
NEWPORT, DE  19804

PHILADELPHIA GAS WORKS
P.O. BOX 11700
NEWARK, NJ  07101-4700

PAULINE ELLSWORTH
306 W. CENTRAL AVE
PAOLI, PA  19301

PRO-FIX MEDICAL REPAIR & SALES
9 DEER CROSS COURT
REISTERSTOWN, MD  21136

PECO ENERGY
PAYMENT PROCESSING
PO BOX 37629
PHILADELPHIA, PA  19101

PHILADELPHIA EMPLOYMENT GUIDE
310 TURNER INDUSTRIAL WAY
ASTON, PA  19014

PANCOAST AUTOMOTIVE INC
350 WEST CENTRAL AVENUE
PAOLI, PA  19301

PORT AUTHORITY OF NEW YORK AND
NEW JERSEY
VIOLATIONS PROCESSING CENTER
P.O. BOX 149003
STATEN ISLAND, NY  10314-9003

PROMOTE IT! LLC
P.O. BOX 716
CHESTER HEIGHTS, PA  19017

PL CUSTOM EMERGENCY VEHICLES
2201 ATLANTIC AVENUE
MANASQUAN, NJ  08736

PHILLY OVERHEAD DOORS
2542 E. ANN STREET
1ST FLOOR/REAR
PHILADELPHIA, PA  19134

PLIC - SBD DES MOINES
PRINCIPAL LIFE INS CO
PO BOX 10333
DES MOINES, IA  50306-0333

PLIC - SBD DES MOINES
PRINCIPAL LIFE INS CO
ATTN LINDA RIVERA
711 HIGH STREET
DES MOINES, IA  50392

PARK PLEASANT NURSING HOME
4172 CHESTER AVENUE
PHILADELPHIA, PA  19143

PARAMEDICAL PERSONNEL OF MD
343 GRANARY RD
FOREST HILL, MD  21050

PERFORMANCE VAN SHOP, INC
1549 GATEWAY BLVD
WOODBURY, NJ  08096

PHILADELPHIA TRAFFIC COURT
800 SPRING GARDEN ST
PO BOX 56301
PHILADELPHIA, PA  19130

PITNEY BOWES (WALNUT STREET)
PO BOX 371887
PITTSBURGH, PA  15250-7887

PURCHASE POWER (WALNUT ST)
PO BOX 371874
PITTSBURHG, PA  15250-7874

PROGRESSIVE BUSINESS COMPLIANCE
PO BOX 3014

MALVERN, PA  19355-9790

PHILIPS HEALTHCARE
PHILIPS HEALTHCARE
PO BOX 100355
ATLANTA, GA  30384-0355

PETER GRAHAM (EXPENSE)
PHILADELPHIA BASE OPERATIONS

PROFORMA DIRECT COMMUNICATIONS
65 BISHOP DRIVE
ASTON, PA  19014

PERFORMANCE COLLISION REPAIR
471 LANCASTER AVE
MALVERN, PA  19355

PACIFICO
6701 NORWITCH DRIVER
PHILADELPHIA, PA  19153

PRECISION SPRINKLER SERVICES, INC
200 PINE ST
HOLMES, PA  19043

Paralyzed Veterans of America
ATTN: Ernice Butler
801 18th Street NW
Washington, DC  2006--3517

PAOLI HOSPITAL AUXILIARY
255 WEST LANCASTER AVE
DEVELOPMENT OFFICE
PAOLI, PA  19301

QUALITY MEDICAL GROUP INC
4475 S. CLINTON AVENUE
SUITE 106
S. PLAINFIELD, NJ  07080

QUANTUM CONTROLS, INC.
302-737-7042
802 INTERCHANGE BOULEVARD
NEWARK, DE  19711

QUILL CORPORATION
P.O. BOX 37600

PHILADELPHIA, PA  19101-0600

QUARLES FLEET FUEL
PO BOX 7327
FREDERICKSBURG, VA  22404

RUBENSTEINS'S
CUST ID TRANML
250 EAST MARKET STREET
PO BOX 540
WEST CHESTER, PA  19381

RICOH BUSINESS SYSTEMS
P.O. BOX 41601
PHILADELPHIA, PA  19101-1601

REYBOLD VENTURE GROUP XVI LLC
116 EAST SCOTLAND DRIVE
BEAR, DE  19701

RICKERS, STEVE
2 BRANDYWINE DRIVE
GLENMOORE, PA  19343

ROTO ROOTER SERVICES CO.
5672 COLLECTIONS CENTER
CHICAGO, IL  60693

RHJ ASSOCIATES
1000 NINTH AVENUE
KING OF PRUSSIA, PA  19406-1218

RICCI'S TRANSPORT & RECOVERY
1711 DESIRE AVENUE
FEASTERVILLE, PA  19053

RUNWAY TIRE SERVICE CO., INC.
41-15 19TH AVENUE
ASTORIA, NY  11105

RUBINSTEIN'S
250 EAST MARKET STREET
P.O. BOX 540
WEST CHESTER, PA  19381

ROUTE 23 AUTOMALL, LLC.
1301 ROUTE 23
BUTLER, NJ  07405

REBECCA WELLER (EXP)
306 W. CENTRAL AVE
PAOLI, PA  19301

ROY CONNOR (EXP)
TCML PHILADELPHIA BASE

RONALD ECKTON (EXPENSE)
NEW CASTLE BASE OPERATION

RED'S MOTOR MACHINE CO. INC.
8 GERMAY DRIVE
WILMINGTON, DE  19804

RYANNE DONOVAN (EXPENSE)
PHILADELPHIA BASE OPERATIONS
1346 MASCHER ST
PHILADELPHIA, PA  19122-4606

RICHARD STEPHENSON (EXPENSE)
NEW CASTLE BASE OPERATIONS

RYANNE DONOVAN (PETTY CASH)
PHILADELPHIA BASE OPERATIONS

SUNOCO
PO BOX 2742
TULSA, OK  74102

SOUTHEASTERN EMERGENCY EQUIP
P.O. BOX 1196
WAKE FOREST, NC  27588-1196

STRYKER SALES CORP.
PO BOX 93308
CHICAGO, IL  60673

SKILLED NURSING INC.
405 PARK AVE
16TH FLOOR
NEW YORK, NY  10022

STATE OFFICE OF COMMMERCIAL AMBULANCE LICENSING
AMBULANCE LICENSING&REGULATION
653 WEST PRATT STREET
BALTIMORE, MD  21201-1536

SOVEREIGN VEHICLE FUNDING
3 HUNTINGTON QUADRANGLE
SUITE# 101N
MELVILLE, NY  11747-4616

SWIRLING SILKS INC.
4020 SKIPPACK PIKE
P.O. BOX 156
SKIPPACK, PA  19474-0156

SHAWN O'BRIEN
306 W. CENTRAL AVE.
PAOLI, PA  19301

S.A.R. AUTOMOTIVE EQUIP
111 GLOUCHESTER PIKE
BARRINGTON, NJ  08007

SALEM COUNTY AUTO REPAIR INC
37 B. N. HOOK RD
PENNSVILLE, NJ  08070

SIPHON INDUSTRIES INC
1347 LINCOLN AVE
UNIT 5
HOLBROOK, NY  11741

STAT CARE AMBULANCE SERVICES
288 KELTON ROAD
WEST GROVE, PA  19390

SOUTHEASTERN PENNSYLVANIA
TRANSPORTATION AUTHORITY
LEGAL DIVISION
1234 MARKET STREET, 5TH FLOOR
PHILADELPHIA, PA  19107-3780

STERICYCLE INC.
P.O. BOX 6582
CAROL STREAM, IL  60197-6582

SCOTT, KELLY

123 SECURITY PRODUCTS
1055 PORTION ROAD
SUITE 6E
FARMINGVILLE, NY  11738

SHOCKPROOF ELECTRIC AND MECHANICAL SPECIALIST
4803 PRINCETON AVENUE
PHILADELPHIA, PA  19135

 FIRE PROTECTION INDUSTRIES INC. SENTINEL SERVICE
1765 WOODHAVEN DRIVE
BENSALEM, PA  19020-7107

SUPREME AUTO WORKS, INC.
916 EAST 92ND STREET
BROOKLYN, NY  11236

SARAD MARKETING INC
165 WILLIAMS AVENUE
BROOKLYN, NY  11207

SAFELITE FULFILLMENT INC.
P.O. BOX 633197
CINCINNATI, OH  45263-3197

SHORE STAFFING, INC.
3109 FAIR ISLAND LANE
MARION STATION, MD  21838

SHARP ENERGY (MILTON DE)
22033 DUPONT BLVD
GEORGETOWN, DE  19947

WRIGHT EXPRESS SUNOCO
P.O. BOX 6293
CAROL STREAM, IL  60197-6293

SIGNATURE HEATING AND COOLING
610-738-8310
539 BOLMAR ST
WEST CHESTER, PA  19382

SHERMAN HEATING OILS
P.O. BOX 206
MILTON, DE  19968-0206

SALVATION ARMY-WEST CHESTER
101 E. MARKET ST.
WEST CHESTER, PA  19380

SUNRISE COMPLETE AUTO SERVICE, INC
215-634-2676
300 E. LUZERNE STREET

PHILADELPHIA, PA  19124

STATE OF MARYLAND (WZSMS)
POST OFFICE BOX 17648
BALTIMORE, MD  21297

STANLEY STEEMER
761 FIFTH AVE
KING OF PRUSSIA, PA  19406

STEVEN C. BUCHHOLZ
13 DIANE DR
MALVERN, PA  19355

SKULL CLEANING SERVICES
4650 PENNHURST STREET
PHILADELPHIA, PA  19124

STATE OF DELAWARE (DIVISON OF REV)
DELAWARE STATE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

CHRISTMAN STOLTZFUS

MARK SCHMIDT
306 W. CENTRAL AVE
PAOLI, PA  19301

THE HARDWARE CENTER
PAOLI SHOPPING CENTER
PAOLI, PA  19301

T. FRANK MCCALL'S INC.
SIXTH AND MADISON STS.
CHESTER, PA  19013

THE NEWS JOURNAL
P.O. BOX 1337
BUFFALO, NY  14240-1337

TRI-ANIM HEALTH SERVICES INC.
P.O. BOX 923430
SYLMAR, CA  91342-3430

THE MAP PEOPLE
P.O. BOX 791385
BALTIMORE, MD  21279-1385

TRI-STATE SURGICAL
409 HOYT ST.
BROOKLYN, NY  11231

TRI STATE WASTE SOLUTIONS, INC
P.O. BOX 3001
WILMINGTON, DE  19804

TOM COLBERT
5 LOVELL CT
ELKTON, MD  21921

JOSEPHINE TATIGIAN
1115 SHERBROOKE O.
#2503
MONTREAL, QC  H3A 1H3
Canada

TAYLOR, BRAD
1248 UPTON CIRCLE
WEST CHESTER, PA  19380

TOM CHRISTINE, INC.
TOM'S AUTO & TRUCK REPAIR
THE ENGINE EXCHANGE
350 EASTON RD
HORSHAM, PA  19044

TOW-TAG TOWING
1626 VIRGINIA AVENUE
BENSALEM, PA  19020

THE CARLSON GROUP
1335 TRIESTE DRIVE
SAN DIEGO, CA  92107-3949

TAKE A BREAK
413 EIGHT AVENUE
WILMINGTON, DE  19805-4794

THOMAS JEFFERSON UNIVERSITY HOSPITAL
1020 LOCUST STREET
SUITE M5
PHILADELPHIA, PA  19107-6799

TOM ROTH (EXP)

TRAPPE GENERATOR SERVICE
365 E. 7TH AVE
COLLEGEVILLE, PA  19426

TOM MELLEY (EXP)
PHILADELPHIA BASE OPERATIONS

THOMAS HALL (EXP)

TOWN OF MILTON
115 FEDERAL STREET
MILTON, DE  19968

TREASURER, STATE OF NEW JERSEY (DH&SS)
PO BOX 360
DEPT OF HEALTH/SENIOR SERVICE
TRENTON, NJ  08625-0360

UNUM PROVIDENT
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

UNIVERSITY MAP & FLAG CO.
14 BAY BLVD.
NEWARK, DE  19702

UNITEDHEALTHCARE INS CO
22703 NETWORK PLACE
CHICAGO, IL  60673-1227

ULINE
ATTN: ACCOUNTS RECEIVABLE
P O BOX 88741
CHICAGO, IL  60680-1741

UNIFORMS TODAY, LLC
47-47 35TH STREET
LONG ISLAND CIT, NY  11101

US DOL-OSHA
US CUSTOMS HOUSE
2ND AND CHESTNUT STREETS
PHILADELPHIA, PA  19106

UNITED MEDICAL RESPONSE
1087 SOUTH COBB DR. SE
MARIETTA, GA  30060

VERIZON SELECT SVCS. INC.
P.O. BOX 101956
ATLANTA, GA  30392

VERIZON WIRELESS
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VAN CONVERSIONS INC.
925 S. TROOPER RD.
NORRISTOWN, PA  19403

VERIZON
P.O. BOX 646
WILMINGTON, DE  19896-0001

VERIZON-000845099514
PO BOX 15147
WILMINGTON, DE  19886-5147

VERIZON - DELAWARE
PO BOX 660748
DALLAS, TX  75266-0748

VERIZON - PHILLY
PO BOX 660748
DALLAS, TX  75266-0748

VENTURI TECHNOLOGIES INC.
P.O. BOX 16423
DENVER, CO  80216-0423

VERIZON-DE-135117
PO BOX 920041
DALLAS, TX  75392-0041

RAPHAEL VEGA

VERIZON (WALNUT STREET)
PO BOX 15026
ALBANY, NY  12212-5026

VIDACARE CORPORATION
VIDACARE CORPORATION
DEPT 2474
PO BOX 122474
DALLAS, TX  75312-2474

VICTOR GARDENSHIRE (EXPENSE)
PHILADELPHIA BASE OPERATIONS

WIGGINS AUTO TAGS INC.
1300 WEST CHESTER PIKE
WEST CHESTER, PA  19380

WIDDIS AND SON SERVICES, LLC
44 LAUREL CIRCLE
MALVERN, PA  19355

1616 WALNUT
C/O JONES LANG LASALLE
1616 WALNUT STREET, SUITE 915
PHILADELPHIA, PA  19103

DAVID WARD
1418 ROBERT BURNS CT
BEAR, DE  19701

WASTE MANAGEMENT OF DE
PO BOX 13648
PHILADELPHIA, PA  19101

WELLS FARGO EQUIPMENT FINANCE, INC
733 MARQUETTE AVENUE
SUITE 700
MINNEAPOLIS, MN  55402

WILMAC
800-836-1160
PO BOX 14387
ROCHESTER, NY  14614

WENDY HOWARTH
NEW CASTLE BASE OPERTIONS

YELLOW PAGES DIRECTORY SERVICES, INC.
P.O. BOX 411450
ATTN: LISTING DEPT.
MELBOURNE, FL  32941-1450

CANTEEN REFRESHMENT SERVICES (FORMALLY YOUR CHOICE
PO BOX 417632
BOSTON, MA  02241-7632

YESENIA RIOS
4056 L STREET

PHILADELPHIA, PA  19124

YOUNG CONAWAY STARGATT & TAYLOR, LLP
1000 WEST STREET
THE BRANDYWINE BUILDING
17TH FLOOR, P.O. BOX 391
WILMINGTON, DE  19801

ZAKBACK INC.
115 GREAT VALLEY PARKWAY
MALVERN, PA  19355

MARK ZINN
2011 WAREHAM RD
DUNDALK, MD  21222

ZAHAR TKACH
306 W. HUNTINGPARK AVE
PHILADELPHIA, PA  19140

CADI AUTO PARTS, INC.
25 MILL POND PARKWAY
MONROE, NY  10950

CSC INC
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397

JERSEY CITY FORD
315 CLENDENNY AVENUE
@ RT 440
JERSEY CITY, NJ  07304

AMERICAN EXPRESS

AIRBORNE EXPRESS
P.O. BOX 91001
SEATTLE, WA  98111

ALAMAC DISTRIBUTORS, INC.
23 CATON PLACE
BROOKLYN, NY  11218

AVAYA, INC.
P.O.BOX 5332
NEW YORK, NY  10087

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

ALL-WELD PRODUCTS CORP.
119 NEPPERHAN AVE
ELMSFORD, NY  10523

CAREFUSION
ALARIS PRODUCTS
23578 NETWORK PLACE
CHICAGO, IL  60673-1235

ALL POINTS CAPITAL CORP.
275 BROAD HOLLOW ROAD
MELVILLE, NY  11747

ALL STATE MEDICAL GASES
255 FIELD POINT ROAD
P.O.BOX 1674
GREENWICH, CT  06830

ARC AUTO BODY SUPPLIES
504 E. THIRD STREET
MOUNT VERNON, NY  10553

AUTOMAR NEW ENGLAND LLC
460 SACKETT POINT ROAD
NORTH HAVEN, CT  06473

ALLADIN AUTO BODY INC.
8613 DITMAS AVENUE
BROOKLYN, NY  11236

ALL TIRE EQUIPMENT & SUPPLY
OF L.I., CORP.
134 COLUMBIA DRIVE
JERICHO, NY  11753-1638

AMERICAN INTERNATIONAL GROUP
THE AIG LIFE COMPANIES (U.S.)
C/O OCEAN NATIONAL BANK
PO BOX 1917
BRATTLEBORO, VT  05302-1917

COMPLETE OFFICE PRODUCTS
793 MCDONALD AVENUE
BROOKLYN, NY  11218

AIRWELD
94 MARINE ST.
FARMINGDALE, NY  11735

A&M TRADING CO., INC.
25 AUSTIN BOULEVARD
COMMACK, NY  11745

THE AUXILIARY OF ST.BARNABAS HEALTHCARE FACILITIES
4422 THIRD AVE
BRONX, NY  10457

AMERICAN EMERGENCY VEHICLES
165 AMERICAN WAY
JEFFERSON, NC  28640

ALTECH ELECTRONICS, INC.
2234 MC DONALD AVENUE
BROOKLYN, NY  11223

ALL AFFAIRS CHAIR RENTALS, COR
718-234-4300
2255 59TH STREET
BROOKLYN, NY  11204

ACT II GLASS & MIRROR CORP.
1661 UTICA AVENUE
BROOKLYN, NY  11234

ACE SERVICE & INSTALLATION CORP
69 GAZZA BOULEVARD
FARMINGDALE, NY  11735

AUTORAMA
ENTERPRISES OF BRONX, INC
COLLISION REPAIRS
2480 BUTLER PLACE
BRONX, NY  10461

A&P
45 MAYHILL STREET
SADDLEBROOK, NJ  07663

ABRAHAM AZAR
2095 EAST 22ND STREET
BROOKLYN, NY  11229

AIR FILTRATION CO., INC.
1858 HWY 14
PO BOX 63
CORYDON, IA  50060

AON RISK SERVICES, INC. OF THE
CAROLINAS
75 REMITTANCE DRIVE
SUITE 1943
CHICAGO, IL  60675

ALPHA COMPRESSOR
40 FROST STREET
BROOKLYN, NY  11211

LEXISNEXIS
PO BOX 7247-6157
PHILADELPHIA, PA  19170-6157

AMITABHA SEN, ESQ
LAW OFFICE OF AMITABHA SEN
5857 OCEANVIEW DRIVE
OAKLAND, CA  94618

ALLIANCE REPORTING SERVICE
COURT REPORTERS- NOTARIES
P.O.BOX 469
MINELO, NY  11501

ADVANCED MEDICAL, INC.
DBA:  VYGON, USA
P.O. BOX 8500-7426
PHILA., PA  19178-7426

A-1 COMPRESSED GAS INC.
9608 DITMAS AVENUE
BROOKLYN, NY  11236

A + FIRE CONTROL, LTD. INC
18 AVENUE F
BROOKLYN, NY  11218

AMERICAN AMBULANCE ASSOCIATION
ATTN: STELLA PARRA
8400 WESTPARK DRIVE
2ND FLOOR
MCLEAN, VA  22102

ACE OFFICE FURNITURE
229 42ND STREET
BROOKLYN, NY  11232

AWESCO REMITTANCE SERVICES
P.O. BOX 6
TROY, NY  12181-0006

ALL TYPES RADIATOR SERVICE
212 W. THIRD STREET
MOUNT VERNON, NY  10550

ANGEL TOWING
4850 SUNRISE HIGHWAY
MASSAPEQUA PARK, NY  11762

ATLANTIC LIFT SYSTEMS, INC.
154 VERMONT STREET
BROOKLYN, NY  11207

ATLANTIC - WESTCHESTER INC.
264 ADAMS STREET
BEDFORD HILLS, NY  10507

AT&T TELECONFERENCE SERVICES
P.O. BOX 2840
OMAHA, NE  68103-2840

AOM, INC.
545 EIGHTH AVENUE
SUITE 17 SOUTH
NEW YORK, NY  10018

AT YOUR SERVICE TRANSPORTATION
3280 SUNRISE HIGHWAY
SUITE 308
WANTAGH, NY  11793

ST. BARNABAS AUXILIARY
ST. BARNABAS HOSPITAL
183RD STREET & THIRD AVENUE
ATT: GRACE FACCIABENE
BRONX, NY  10457

ALL SIGNS AND AWNINGS
210 SMITH STREET
BROOKLYN, NY  11201

AVAYA, INC.
DEUTSCHE BANK
P.O. BOX 5125
CAROL STREAM, IL  60197

AVAYA, INC.
P.O. BOX 5125
CAROL STREAM, IL  60197

ADDRESSING SYSTEMS & PRODUCTS
360 SEVENTH AVENUE
3RD FLOOR
NEW YORK, NY  10001

AVAYA, INC.
PO BOX 5125
CAROL STREAM, IL  60197-5125

AVAYA, INC.
P.O. BOX 5332
NEW YORK, NY  10087

ARISTA SECURITY CONTROL, INC.
2921 AVENUE M
BROOKLYN, NY  11210

STEVEN ALT

ALL-PRO EXTERMINATORS CORP
P.O. BOX 266
BRONX, NY  10475

COMMUNICATIONS CONSULTING
SERVICES, INC.
214 BEECH DRIVE SOUTH
P.O. BOX 66
RIVER EDGE, NJ  07661

ARSEN ARONOV

AAA EMERGENCY SUPPLY CO INC
635 N. BROADWAY
WHITE PLAINS, NY  10603

AMERICA KEY BOXES
4106 VALLEY TRAILS
KENNEDALE, TX  76060

ARIN
ATTN: ACCOUNTING DEPT
3635 CONCORDE PARKWAY
SUITE 200
CHANTILLY, VA  20151

AMERICAN MANAGEMENT
ASSOCIATION
GPO - PO BOX 27327
NEW YORK, NY  10087-7327

AMERICAN SECURED FENCING CORP
2190 REEDS MILL LANE
BRONX, NY  10475

ANANDA BATES
3136 LONGFELLOW AVENUE SOUTH
MINNEAPOLIS, MN  55407

ARCH INSURANCE GROUP INC
BANK OF AMERICA
LOSS DED. RECOVERY REC.
PO BOX 504344
ST. LOUIS, MO  63150-4344

AICPA
AMERICAN INSTIT. OF CERTIFIED
PUBLIC ACCOUNTANTS
PO BOX 27731
NEWARK, NJ  07101-7731

AVAYA FINANCIAL SERVICES
PO BOX 93000
CHICAGO, IL  60673-3000

AMERICAN REGISRY FOR INTERNET
NUMBERS, LTD.
3635 CONCORDE PARKWAY
SUITE 200
CHANTILLY, VA  20151

ACE TOWING, LLC
2478 CONEY ISLAND AVENUE
BROOKLYN, NY  11223

ACE ENTERPRISES & SALES CORP
74 AVENUE O
BROOKLYN, NY  11204

ADP, INC.
P.O. BOX 9001007
LOUISVILLE, KY  40290-1007

THE AUXILIARY OF HUDSON VALLEY
HOSPITAL CENTER
FOUNDATION HUDSON VALLEY H C
1980 CROMPOND ROAD
CORTLANDT MANOR, NY  10567

ARAULKY BELTRE

AMERICAN DIAGNOSTIC CORP
55 COMMERCE DRIVE
HAUPPAUGE, NY  11788

ANNE DEMELLO
97 Bevy Court
BROOKLYN, NY  11229

HAGSTROM MAP COMPANY, INC.
800-210-6277 UNIVERSAL MAP
GENERAL POST OFFICE
P.O. BOX 36100
NEW YORK, NY  10087-6100

A.P.O.W. TOWING LLC
844 NEPPERHAN AVENUE
YONKERS, NY  10703

ALMSTEAD TREE & SHRUB CARE CO

ANDREW POSNER

ANTHONY GORMAN

ARMSTRONG MEDICAL
575 KNIGHTSBRIDGE PARKWAY
P.O. BOX 700
LINCOLNSHIRE, IL  60069-0700

A-1 HYDRO
HOTSY
530 SOUTH FOURTH AVENUE
MOUNT VERNON, NY  10550

ANATOLI TOUTOUNAR

AMITY AUTO GLASS INC.
60 MERRICK RD
AMITYVILLE, NY  11701

APPAREL GROUP AMERICA
250 BELMONT AVE
HALEDON, NJ  07508

A.B.C. TANK REPAIR &LINING INC
280 EAST 88TH STREET
BROOKLYN, NY  11236

ADP INC.
PO BOX 842875
BOSTON, MA  02284-2875

AMERICAN HEART ASSOCIATION
DUTCHESS-ULSTER DIVISION
301 MANCHESTER ROAD
SUITE 105
POUGHKEEPSIE, NY  12603

A.B.C. TANK REPAIR & LINING
280 EAST 88TH STREET
BROOKLYN, NY  11236

ALYSON METZGER
258 5TH AVENUE
APT 4F
BROOKLYN, NY  11215

AE TOOLS & COMPUTERS
311 S. FOSSIL
RUSSELL, KS  67665

A-1 RADIATOR EXPRESS
4218 3RD AVENUE
BROOKLYN, NY  11232

AIRGAS EAST
973-633-9666
PO BOX 802576
CHICAGO, IL  60680

AIRGAS EAST
P.O. BOX 802576
CHICAGO, IL  60680

TERRI ABOFSKY
94 ELM DRIVE NORTH
LEVITTOWN, NY  11796

AIV, INC.
7485 SHIPLEY AVENUE
HARMANS, MD  21077

ACCOUNTEMPS
12400 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

APPLE TOWING CO., INC.
856 LIBERTY AVENUE
BROOKLYN, NY  11208

ADVANCETEC INDUSTRIES INC.
1150 NW 163RD DRIVE
MIAMI, FL  33169

ACE ELECTRONICS
PO BOX 4215
METUCHEN, NJ  08840

A & A BRAKE SERVICE CO, INC
224 THIRD AVE
BROOKLYN, NY  11217

ADVANCE MOBILITY. LLC
4214 GLENWOOD ROAD
BROOKLYN, NY  11210

ALL POINTS B.U.S., INC.
234 NORTH FEHR WAY
NORTH BAY SHORE, NY  11706

ACCULIFT FORKLIFT RENTALS
OF NY, INC.
PO BOX 540899
32-01 COLLEGE POINT BLVD
FLUSHING, NY  11354

AMSTERDAM CONTINUING CARE
HEALTH SYSTEM, INC.
1060 AMSTERDAM AVENUE
NEW YORK, NY  10025

AW DIRECT
PO BOX 5184
JANESVILLE, WI  53547

AMBULANCE AMBULANCE ASSOC.
8400 WESTPARK DRIVE
2ND FLOOR
MCLEAN, VA  22102

ASHAAD ALLY

ANGLE REPAIR & CALIBRATION
SERVICE, INC.
BOX 157
HARPER, VA  25851

AGAR TRUCK SALES
2 AGAR STREET
YONKERS, NY  10701

ATLANTIC HAND CAR WASH
805 ATLANTIC AVE
BROOKLYN, NY  11238

ASSOCIATION OF PUBLIC SAFETY
COMMUNICATIONS OFFICALS
351 N. WILLIAMSON BLVD
DAYTONA BEACH, FL  32114

AMERICAN PUBLIC TRANSPORTATION
ASSOCIATION
1666 K STREET N.W SUITE 1100
WASHINGTON, DC  20006

LIONEL INTERIORS
130-20 111 TH AVE
SOUTH OZONE PK, NY  11420

AVESTA SYSTEMS INC.
5601 HUDSON DRIVE
SUITE # 200
HUDSON, OH  44236

ANCHIN, BLOCK & ANCHIN LLP
ACCOUNTANTS & ADVISORS
1375 BROADWAY
NEW YORK, NY  10018

AMBUTRANS AMBULETTE CORP
8 EAST PROSPECT AVE
MT VERNON, NY  10550

ASSOCIATES PURCHASING
10351 SANTA MONICA BLVD
SUITE 310
LOS ANGELES, CA  90025

AT&T
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AIRPORT MEDICAL OFFICES - DONT USE DUP
230-59 ROCKAWAY BLVD
JAMAICA, NY  11413

ARCHCARE
205 LEXINGTON AVENUE - 3RD FL
NEW YORK, NY  10016

DARWIN NATIONAL ASSURANCE COMPANY
ALLIED WORLD ASSURANCE COMPANY
1690 NEW BRITAIN AVENUE
SUITE 101
FARMINGTON, CT  06032

A. CERIELLO ELECTRIC
15 CARROLL STREET
BROOKLYN, NY  11231

AMERICAN TOWER CORPORATION
LOCKBOX 7501
PO BOX 7247
PHILADELPHIA, PA  19170-7501

ALLAN, DAVID
46 LOVELL ST
MAHOPAC, NY  10541

ABOFSKY, TERRI
94 ELM DRIVE NORTH
LEVITTOWN, NY  11756

AAA PAPER & SUPPLY CORP
PO BOX 3070
POUGHKEEPSIE, NY  12603

AMERICAN HEATING & COOLING INC
1103 DUTCHESS TURNPIKE
POUGHKEEPSIE, NY  12603

ATRIS
136 GREEN TREE ROAD
SUITE 110
OAKS, PA  19456-1211

A.H. CONSTRUCTION & DESIGN
103-29 116 ST
RICHMOND HILL, NY  11419

AUTOPART INTERNATIONAL
64 PAGE PARK DRIVE
POUGHKEEPSIE, NY  12603

ALEX POLLAK

AVAYA, INC
PO BOX 5125
CAROL STREAM, IL  60197-5125

AUREUS INTERNATIONAL CORP
124 COMMERCE DRIVE
ENTERPRISE, AL  36330

ANDREW DEEGAN
228 88TH STREET
BROOKLYN, NY  11209

ASSOCIATED ABBEY CARPET & FLOORS
1615 ROUTE 9
WAPPINGERS FALL, NY  12590-4967

AAA GROUP
100-1 BROADWAY
BROOKLYN, NY  11211

ABILITIES FIRST, INC
70 OVEROCKER ROAD
ATTENTION: DEVELOPMENT OFFICE
POUGHKEEPSIE, NY  12603

ATLANTIC MEDICAL SPECIALTIES
100 QUEENS DRIVE
KING OF PRUSSIA, PA  19406

ATOYA BAILEY
4003 FOSTER AVE
BROOKLYN, NY  11203

AARON W. KRAMER
25-40 30TH ROAD
APT B7
ASTORIA, NY  11102

ALEX MERO
20-32 CRESCENT STREET
APT 2C
ASTORIA, NY  11105

ALLSTATE SPRINKLER CORP
1869 WHITE PLAINS ROAD
BRONX, NY  10462

ARCHCARE AT FERNCLIFF NURSING HOME
21 FERNCLIFF DRIVE
RHINEBECK, NY  12572

AT & T MOBILITY
PO BOX 6463
CAROL STREAM, IL  60197-6463

ARCTIC MECHANICAL HEATING & COOLING
28 BULKLEY AVENUE
PORT CHESTER, NY  10573

ALPHA CHEMICAL SERVICES, INC
800-464-9872
46 MORTON STREET
STOUGHTON, MA  02072

MARYLOU PAOLUCCI AS ATTORNEY FOR ASCENDHIRE
16 TRENT LANE
SMITHTOWN, NY  11787

ABT PRODUCTS & SERVICES, LTD
P.O. BOX 4409
21A BAY AVENUE
HUNTINGTON, NY  11743

AMERICAN SOCIETY FOR HEALTHCARE
RISK MANAGEMENT
P.O. BOX 75315
CHICAGO, IL  60675-5315

ALL PAVING, INC
2124 MILL AVENUE
BROOKLYN, NY  11234

ALBERT KEMPERLE, INC.
57-10 GRAND AVENUE
ATTN: JOHN
MASPETH, NY  11378

OVIDIO ATILES
311 W. WILKES BARRE ST
EASTON, PA  18042

AMERICAN SOCIETY OF SAFETY ENGINEERS
33477 TREASURY CENTER
CHICAGO, IL  60694-3400

AL-ARM ELECTRICAL
277 AVENUE O
BROOKLYN, NY  11230

ASI SYSTEM INTEGRATION INC
P.O. BOX 824780
PHILADELPHIA, PA  19182-4780

ADT SECURITY SERVICES
47-40 21ST STREET
LONGISLAND CITY, NY  11101

ARBITRATIONS FORUMS, INC.
3350 BUSCHWOOD PARK DRIVE
BUSCHWOOD III, SUITE 295
TAMPA, FL  33618

CHARLIN AUBOURG

HYLAND SOFTWARE, INC.
ATTN: ACCOUNTS RECEIVABLE
28500 CLEMENS ROAD
WESTLAKE, OH  44145

ANDREW EHRLICH
26 LESTER COURT
BROOKLYN, NY  11229

AFCO
P.O. BOX 4795

CAROL STREAM, IL  60197-4795

SHARON ARRINDELL
585 BRADFORD ST
BROOKLYN, NY  11207

MATHEW ABRAHAMSON
28 HAWCOCK AVE
YONKERS, NY  10705

TRACY ATKINS
218 BOND ST
BROOKLYN, NY  11217

ABACUS STAFFING
405 PARK AVE, 16TH FLOOR
NEW YORK, NY  10022

AMERICAN RED CROSS
PO BOX 4002018
DES MOINES, IA  50340-2018

STHARSKY ALVAREZ
2317 MORRIS AVE
APT 1C
BRONX, NY  10468

AJK MECHANICAL SERVICES, INC.
90 MOUNTAIN VIEW DRIVE
HOLMES, NY  12531

ALERE TOXICOLOGY
BOX 536506
PITTSBURGH, PA  15253

ADVICE PERSONNEL, INC
2 WEST 45 STREET
SUITE 408
NEW YORK, NY  10036

ALBERTA JOSEPH

ADVANCED RECOVERY, INC.
41 MECHANIC STREET
PORT JERVIS, NY  12771

ARCHSTONE BROOKLYN HEIGHTS
ATTN: MANAGEMENT OFFICE

180 MONTAGUE STREET
APT 6B - VRENELY MUNOZ
BROOKLYN, NY  11201

GILLIAN AXTENS
596 GREGORY AVENUE
WEEHAWKEN, NJ  07086

AUTO QUIP SALES
290 WILLIS AVE
MINEOLA, NY  11501

SHAMIR ALI
11132 159TH STREET
JAMAICA, NY  11433

OLEG ALENICHKO
1901 AVENUE P, APT 4D
BROOKLYN, NY  11229

CHRISTINA ACURIA
25-26 23RD ST, FL 1
ASTORIA, NY  11102

AIRGAS
P.O. BOX 802576
CHICAGO, IL  60680

ABALON EXTERMINATING CO. INC.
261 FIFTH AVENUE, SUITE #1504
NEW YORK, NY  10016

ALEXANDER YOUNG
20 ADAMS STREET
GARDEN CITY, NY  11530

ACCU TEMP CORP
702 EAST 79TH STREET
BROOKLYN, NY  11236

ALL AMERICAN FORD
520 RIVER STREET
HACKENSACK, NJ  07601

OLAWALE AKINFELEYE
144-19 176 ST, 2ND FL
JAMAICA, NY  11434

A1 PARKE HILL LLC
530 SOUTH 4TH AVENUE
MT VERNON, NY  10550

AIRPORT MEDICAL OFFICES
AT JFK
PO BOX 183
EAST ROCKAWAY, NY  11518

AJAX SEWER CLEANING CORP
71-01 CENTRAL AVENUE
GLENDALE, NY  11385

ALEX ALMESTICA

ROBERT AMATO
1910 LURTING AVE
APT BF
BRONX, NY  10469

ELLASER ALFRED
1707 MADISON ST, APT 3R
RIDGEWOOD, NY  11385

ANGELA BILLUPS


Z & J LLC DBA APPEALTECH
7 WEST 36TH STREET
10TH FLOOR
NEW YORK, NY  10018

AT&T
PO BOX 5091
CAROL STREAM, IL  60197-5091

A&B TOOLS INC.
37 EDITH PLACE
MERRICK, NY  11566

AARON A. SHRIFTMAN
AARON SHRIFTMAN
4100 43RD AVENUE, APT 4AW
SUNNYSIDE, NY  11104

ANY PROMO INC.
13437 BENSON AVENUE

CHINO, CA  91710

AXACORE, INC.
2468 HISTORIC DECATUR RD#100
SAN DIEGO, CA  92106

APPASSURE SOFTWARE INC.
PO BOX 842887
BOSTON, MA  02284

ASSOCIATES GOLF CAR SERVICE
69 TAFT AVENUE
POUGHKEEPSIE, NY  12603

NEW AGE EMBROIDERY CORP
6315 MILL LANE
BROOKLYN, NY  11234

JASON ANDERSON-454905
118 BRISTOL STREET
BROOKLYN, NY  11212

ADULT DAY HEALTH CARE
13 BRITISH AMERICAN BLVD
SUITE 2
LATHAM, NY  12110

ABILITY NETWORK, INC.
DEPT CH 16577
PALATINE, IL  60055--657

BIBI ALLY
EXPENSE REPORTS

AETNA LIFE INSURANCE COMPANY
PO BOX 804735
CHICAGO, IL  60680

AIG
PO BOX 25988
SHAWNEE MISSION, KS  66225

AAA OFFICE WORLD
48 SPENCER STREET
BROOKLYN, NY  11205

ABOVE ALL AUTOMOTIVE, INC.
41 BALLARD ROAD

MIDDLETOWN, NY  10940

JARED ACEVEDO

REGINA AYBAR

SHIELA ALMONTE

ALVIN BARTON
NY

AIG CLAIMS, INC
P.O. BOX 35656
NEWARK, NJ  07193-5656

MICHAEL ALSTON

ARCHCARE SENIOR LIFE
205 LEXINGTON AVENUE
2ND FLOOR
NEW YORK, NY  10016

ROBERT AVALLONE

AFCO CREDIT CORPORATION
PO BOX 360572
PITTSBURGH, PA  15250

AL'S GARAGE
52 EAST CATHERINE STREET
BINGHAMTON, NY  13904

CHRISTOPHER ACANFORA

AMERICAN RECOVERY SERVICE
INCORPORATED
555 ST. CHARLES DRIVE
SUITE 100
THOUSAND OAKS, CA  91360

LEILANI ALDRIDGE

ARKANSAS OFFICE OF CHILD SUPPORT ENFORCEMENT
ARKANSAS CHILD SUPPORT
CLEARINGHOUSE
PO BOX 8125
LITTLE ROCK, AR  72203

WALTER ADLER

BLICKMEYER & SIEBELITZ, INC.
1145 LONGWOOD AVENUE
BRONX, NY  10474

BETH ISRAEL FOUNDATION, INC.
ATTN: DEVELOPMENT DEPARTMENT
555 WEST 57TH STREET
18TH FLOOR
NEW YORK, NY  10019

BRAKE SERVICE, INC.
179 HERRICKS ROAD
GARDEN CITY PK, NY  11040

BRONX IGNITION, INC.
1424 BLONDELL AVENUE
BRONX, NY  10461

BOUND TREE MEDICAL, LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BROOKLYN FENCE INC
1504 RALPH AVENUE
BROOKLYN, NY  11236

B & B IRON WORKS
2327 MCDONALD AVENUE
BROOKLYN, NY  11223

NATIONALGRID
P.O. BOX 020690
BROOKLYN, NY  11201

NATIONALGRID
P.O.BOX 020690
BROOKLYN, NY  11201

NATIONALGRID
03945-64813
P.O.BOX 020690
BROOKLYN, NY  11202-9900

BROOKLYN POSTMASTER
MAILING REQUIREMENTS
GMF

BROOKLYN, NY  11256

BOARD OF WATER SUPPLY
BOX 271
MT. VERNON, NY  10551-0271

BOSCAINO AUTO COLLISION LTD
175-14 147TH AVENUE
JAMAICA, NY  11434

BUREAU OF FIRE PREVENTION
9 METROTECH CENTER
BROOKLYN, NY  11207

BUDGET BUSINESS SUPPLIES
3903 15TH AVENUE
BROOKLYN, NY  11218

BLACK BOX CORPORATION
POST OFFICE BOX 371671
PITTSBURGH, PA  15251-7671

BUREAU OF CONSUMER & FACILITY
SERVICES
PO BOX 2700 - ESP
ALBANY, NY  12220-0700

NEW YORK INDUSTRIAL WORKS INC.
796 EAST 140TH STREET
BRONX, NY  10454

HELPSYSTEMS, LLC
NW 5955
P.O. BOX 1450
MINNEAPOLIS, MN  55485-5955

BRIDGERS COACHES, INC.
D/B/A TAYLOR MADE AMBULANCE
3704 MEDALLION PLACE
NEWPORT, AR  72112

BROOKLYN HOSPITAL FOUNDATION
P.O. BOX 25911
BROOKLYN, NY  11202

BOARD OF EDUCATION

BRIGHTLINK ELECTRIC, INC.

2624 AVENUE L
BROOKLYN, NY  11210

WILLIAM BURGER
350 RT 39 NORTH
NEW FAIRFIELD, CT  06812

BONDY EXPORT CORP
40 CANAL STREET
NEW YORK, NY  10002

BEST SOFTWARE, INC.
ATTN: CLIENTCARE DEPT.
P.O. BOX 1863
LOS ANGELES, CA  90084

MICHAEL BLACKSBERG

GREATER NEW YORK COUNCILS,
BOY SCOUTS OF AMERICA
350 FIFTH AVENUE, SUITE 430
NEW YORK, NY  10118

BI EMERGENCY MEDICINE
P.O. BOX 9120 GPO
NEW YORK, NY  10087

B.E.I. - THE BATTERY GUYS
P.O. BOX 3470
E. FARMINGDALE, NY  11735

BRONX LEBANON HOSPITAL
VICTOR G. DEMARCO
SENIOR VICE PRESIDENT & CFO
1276 FULTON AVENUE
BRONX, NY  10456

BATTERIES INC
6243 FALLARD DR
UPPER MARLBORO, MD  20772

BROTHERS CAR PARK
127 WEST 24 STREET
5TH FLOOR
NEW YORK, NY  10011

BAY RIDGE LINCOLN-MERCURY INC.
6502 FIFTH AVENUE

BROOKLYN, NY  11220

BENEATH YOUR SOLE, INC.
87 WOLFS LANE
PELHAM, NY  10803

BEST PARTS INC.
31 MORRIS ROAD
SPRING VALLEY, NY  10977

BIG TONE PRODUCTIONS
PO BOX 860
BRONX, NY  10469

BROOKLYN DODGE
5725 FOSTER AVENUE
BROOKLYN, NY  11234

BI-LO INDUSTRIES, INC
145 BROOK AVENUE
DEER PARK, NY  11729

BRONX-LEBANON NEW DIRECTIONS FUND
BRONX-LEBANON HOSPITAL CENTER
1276 FULTON AVENUE
DOCTOR'S DORMITORY, ROOM 403
BRONX, NY  10456

BETTY HERNANDEZ
272 E. 199TH STREET # 3-A
BRONX, NY  10458

BRYAN DEJESUS

BRYPAT ADVERTISING SPECIALTIES
ROUTE 79 & TENNENT ROAD
PO BOX 369
MORGANVILLE, NJ  07751

THE BLACK STAR NEWS
11 BROADWAY
SUITE 519
NEW YORK, NY  10004

BUSCHING ENTERPRISES, LLC.
22 SEAMAN AVENUE
ROCKVILLE CENTR, NY  11570

BUILDING ONE CONSTRUCTION CORP
365 WEST 34TH STREET
NEW YORK, NY  10001

BUILDING SOLUTION SERVICES
781 KENT AVENUE
BROOKLYN, NY  11205

BUSINESSWEEK
PO BOX 8426
RED OAK, IA  51591

BRUNO TRUCK SALES CORP.
435 HAMILTON AVENUE
CORNER 14TH STREET
BROOKLYN, NY  11232

BUSINESS OBJECTS AMERICAS
3030 ORCHARD PARKWAY
SAN JOSE, CA  95134

BROOKLYN LETTER CARRIERS ASSOCIATION
2262 BATH AVENUE
BROOKLYN, NY  11214-5714

STEVEN BURSTYN

BYE BYE BIRDIE
121 WEST 27TH STREET
SUITE 502
NEW YORK, NY  10001

BIDNET
20A RAILROAD AVENUE
ALBANY, NY  12205

THE BROOKLYN HOSPITAL FOUNDATION
355 LEXINGTON AVENUE
SUITE 1001
NEW YORK, NY  10017

BELLIVEAU, JOHN

BUENA VIDA CORP
48 CEDAR STREET
BROOKLYN, NY  11221

BRONX KIDS, INC.

BRONX KIDS GOLF CLASSIC
C/O EAGEL SPORTS PROMOTIONS
660 WHITE PLAINS RD, SUITE 400
TARRYTOWN, NY  10591

B&B AUTO PARTS
1255 EAST 180TH STREET
BRONX, NY  10460

BETH ISRAEL FOUNDATION
THE 2010 SECOND CENTURY
BALL BENEFIT OFFICE
17-19 MARBLE AVENUE
PLEASANTVILLE, NY  10570

BOOKER T. WASHINGTON MIDDLE
SCHOOL #54
103 WEST 107TH STREET
NEW YORK, NY  10025

BRONX LEBANON HOSPITAL
1276 FULTON AVENUE
BRONX, NY  10456

BELLEVUE HOSPITAL CENTER
GPO 5281
NEW YORK, NY  10087

BMW COMMUNICATIONS INC
4219 KATONAH AVE
BRONX, NY  10470

BRIAN GERMANN
1716 EAST 32ND STREET
BROOKLYN, NY  11234

BOROVINA & MARULLO PLLC
445 BROAD HOLLOW ROAD
MELVILLE, NY  11747

BRY-PAT SIGNS
RTE # 79 & TENNENT RD
P.O. BOX 369
MORGANVILLE, NJ  07751

BUG DOCTOR, INC.
585 WINTERS AVENUE
PARAMUS, NJ  07652

THE BRAKE SERVICE GROUP
54-21 48TH STREET
MASPETH, NY 11378

B & B AUTO SPECIALISTS INC
1106 ROUTE 9
FISHKILL, NY 12524

B & C AUTO SERVICE, INC.
725 ROUTE 6
MAHOPAC, NY 10541

BROOKLYN PASTRY SHOP
384 5TH AVENUE
BROOKLYN, NY 11215

JOHN BELLIVEAU PETTY CASH

RODNEY BOURN
326 JEFFERSON AVENUE
BROOKLYN, NY 11216

BARNWELL HOUSE OF TIRES, INC
65 JETSON LANE
CENTRAL ISLIP, NY 11722

B & K AUTO BODY & COLLISION SPECIALISTS
420 MAPLE ST
POUGHKEEPSIE, NY 12601

BRIGHTCARD INC
INSTANTCARD
ONE RESEARCH CT., SUITE 450
ROCKVILLE, MD 20850

BCF - BERNIE'S AUTO ACCESSORIES
40A NASSAU TERMINAL ROAD
NEW HYDE PARK, NY

BRANDPOWER SOLUTIONS INC
70 Westchester Ave
Pound Ridge, NY 10576

BETH PERLOWITZ

BRAND POWER SOLUTIONS
448F OLD POST ROAD

BEDFORD, NY  10506

BRONX-LEBANON HOSPITAL CENTER
RADIOLOGY DEPARTMENT
1650 GRAND CONCOURSE
BRONX, NY  10456

BUS DRIVER'S R US
483 HEMLOCK ST
BROOKLYN, NY  11208

BOSTON MARKET

BARBARA DRAYTON

BRIAN SOTO
2219 STORY AVE
BRONX, NY  10471

PATRINA BONNER
120-12 167 STREET
JAMAICA, NY  11434

ALPHA BARRY
2087 CRESTON AVE # 6-F
BRONX, NY  10453

BANCORP
409 SILVERSIDE ROAD
SUITE 105
WILMINGTON, DE  19809

BARTOSEK & PACZEK PARTNERSHIP
2029 OGDEN AVENUE
LISLE, IL  60532

IAN BROWN
256 BEDFORD AVE
BRONX, NY  10553

DESHAWN BRYANT
476 JEFFERSON AVE
BROOKLYN, NY  11221

RONDEL BOURNE
73-25 260 ST GEN OAKS
QUEENS, NY  11004

REGINALD BLACKLEDGE
190 YORK ST. # 12C
BROOKLYN, NY  11201

MARY T. BABIARZ
COURT REPORTING SERVICE, INC.
11 MARKET STREET, SUITE 215
POUGHKEEPSIE, NY  12601

BROADCLOUD
L-3255
COLUMBUS, OH  43260

BUCKLER, MCKENNEY & NADZADI, P.C.
CERTIFIED PUBLIC ACCOUNTANTS
116 FOX PLAN ROAD
MONROEVILLE, PA  15146

JAN BASEK
172 BAY 28TH ST
BROOKLYN, NY  11214

BELL ENVIRONMENTAL SERVICES INC
PO BOX 810
PINE BROOK, NJ  07058

TREVOR BYER

BRIAN FERRANTINO
5724 AVENUE N
BROOKLYN, NY  11234

CANDICE BRITTON
758 MADISON STREET
BROOKLYN, NY  11221

CARMEN BISSESSAR
1450 2ND AVE, APT 3H
NEW YORK, NY  10021

B & A PLUMBING AND HEATING CORP
4452 PARK AVENUE
BRONX, NY  10457

SHANTELL BUTLER
37 NEW LOTS AVE
BROOKLYN, NY  11212

BUTLER PATCHES
P.O. BOX 1045
SOUTH PASADENA, CA  91031

MANUEL A. BAERGA
1730 N. CLARK ST APT. #3708
CHICAGO, IL  60614

DAVID BRAUN
10198 HEMPSTEADE DR
UNION, KY  41091

MANUEL A. BAERGA

MINOUCHE JEAN-BAPTISTE
1740 E 51ST, 2FL
BROOKLYN, NY  11234

BRENDAN BASS
P.O. BOX 885
FORT MONTGOERY, NY  10922

JOSE BELTRE
160 TERRACE AVE, APT 2B
HASBROUCK HEIGH, NJ  07604

JOSEPH BUCCHIGNANO
69 TAYLOR ROAD
PATTERSON, NY  12563

ADAM BOYD
2035 7TH AVE
APT 42
NEW YORK, NY  10027

DOROTHY "TINA" BANKS
809 WILLOUGHBY AVE
BROOKLYN, NY  11221

BRANDING------ DO NOT USE
28255 SE WALLY ROAD
BORING, OR  97009

SHANNA BARROW
1693 CARROLL ST
BROOKLYN, NY  11213

BETH ISRAEL MEDICAL CENTER

PETRIE DIVISION
FIRST AVENUE AT 16TH ST
NEW YORK, NY  10003

BETH ABRAHAM-CNR FOUNDATION
TOM FUCHS
PO BOX 27818
NEW YORK, NY  10087

BYRON RODRIGUEZ

DEVON BRUNO
45 BULTONWOOD ROAD
CORTLANDT MANOR, NY  10507

LAUREN BORIA
1041 PUGSLEY AVE
APT 2G
BRONX, NY  10472

RAMKARRAN BIRBAL
147-21 111 AVENUE
JAMAICA, NY  11435

BRONX LEBANON HOSPITAL
PO BOX 350
PLAINVIEW, NY  11803

BIG SASCO TOOL RENTAL CORP
586 3RD AVENUE
BROOKLYN, NY  11215

BDO USA, LLP
PO BOX 642743
PITTSBURGH, PA  15264

BB TECH REPAIRS LLC
42 MAPLE ST
RIDGEFIELD, NJ  07660

JAMES BRIDGES
358 NEPPERHAN AVE, 1H
YONKERS, NY  10701

TRACEY M. BRAVERMAN
1454 52ND ST
BROOKLYN, NY  11219

JAZMIN BOURDIER
2575 SEGWICK AVENUE
#4K
BRONX, NY  10468

BRENDAN'S AUTO BODY
93 S. SAW MILL RIVER
ELMSFORD, NY  10523

BORO RUG & CARPET WAREHOUSE
1141 37TH STREET
BROOKLYN, NY  11218

BAYRIDGE FORD
612 86TH STREET
BROOKLYN, NY  11228

BIOTECH PEST CONTROL CORP
380 MEACHAM AVENUE
ELMONT, NY  11003

KEVIN BARRETT

MARK BONILLA

300 BELOW INC
2999 EAST PARKWAY DRIVE
DECATUR, IL  62526

LORI BUETI

LISA BOOKSTEIN

DAMEKA BOYD

NEDRILL BOWEN

STEFAN BETANCOURT

SAVINA BRITTON

BRUCE KEMP MARSHAL#2
39-13 BELL BOULEVARD
PO BOX 521
BAYSIDE, NY  11361

GARY BISCUITI

BRUNO ANYS

CSC INC
P.O. BOX 13397
PHILADELPHIA, PA  19101-3397

CERIDIAN
P.O. BOX 10989
NEWARK, NJ  07193

COUNTY OF NASSAU

CHOICE DISTRIBUTION, INC
P.O. BOX 30293
NEW YORK, NY  10087-0293

CITY COURT OF LONG BEACH
CITY COURT-PARKING VIOLATIONS
1 WEST CHESTER STREET
LONG BEACH, NY  11561

CITY OF NEW ROCHELLE
515 NORTH AVENUE
NEW ROCHELLE, NY  10801

CRYSTAL ROCK LLC
PO BOX 10028
WATERBURY, CT  06725-0028

CENTRAL VIOLATIONS BUREAU
P.O. BOX 740026
ATLANTA, GA  30374

C.C III AUTO PARTS WHSE.
1109 UTICA AVENUE
BROOKLYN, NY  11203

CINTAS CORPORATION #790
PO BOX 630803
CINCINNATI, OH  45263-0803

COFFEEBREAK TIME, INC.
P.O.BOX 53
CEDARHURST, NY  11516-0053

CHOICE PAPER COMPANY INC.
807 EAST 42ND STREET
BROOKLYN, NY  11210

CITY COURT OF MOUNT VERNON
ROOSEVELT SQUARE
AND NORTH 5TH AVENUE
MOUNT VERNON, NY  10550

CON EDISON
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CASTLE OIL CORPORATION
665030001-14
500 MAMARONECK AVENUE
HARRISON, NY  10528-1600

CON EDISON
65-5711-0147-0001-7
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CON EDISON
65-5711-0146-000-1
JAF STATION
P.O.BOX 1702
NEW YORK, NY  10116-1702

CON EDISON
65-5711-0149-0002-1
JAF STATION
P.O.BOX 1702
NEW YORK, NY  10116-1702

CON EDISON
65-5711-0147-0401-9
JAF STATION
P.O.BOX 1702
NEW YORK, NY  10116-1702

CAPITOL SPRINKLER SERVICE CORP
51-51 59TH PLACE
WOODSIDE, NY  11377

COURIER LIFE INC
ONE METROTECH
10TH FLOOR
BROOKLYN, NY  11201

CASSONE LEASING, INC
1950 LAKELAND AVENUE
RONKONKOMA, NY  11779

CANARSIE COURIER
P.O. BOX 81 - CANARSIE STATION
ATTN: ACCOUNTING DEPARTMENT
BROOKLYN, NY  11236

BRANDING MERCHANDISE
28255 SE WALLY ROAD
BORING, OR  97009

CHRYSLER FINANCIAL
580 WHITE PLAINS ROAD
TARRYTOWN, NY  10591

CHRISTIE OVERHEAD DOOR CO.
151 INDUSTRIAL LOOP
STATEN ISLAND, NY  10309

CHANNEL DRIVE SERVICE STATION
COMPLETE AUTO REPAIRS
& CAR WASH
59-14 BEACH CHANNEL DRIVE
ROCKAWAY BEACH, NY  11692

DOUG CALDER

CGC ADVERTISING INC.
6 OLD FARM LANE
OLD WESTBURY, NY  11568

CAST PRODUCTS, INC.
P.O. BOX 1202
ATHENS, AL  35612

CHAMPION SOLUTIONS GROUP
P.O. BOX 550336
TAMPA, FL  33655-0336

VIASYS MEDSYSTEMS (CORPAK)
P.O. BOX 73225
CHICAGO, IL  60673-7225

CROSS AND GUARD, INC.
P.O. BOX 415470

BOSTON, MA  02241-5470

CLAYTON CYLINDER HEADS INC.
1044 UTICA AVENUE
BROOKLYN, NY  11203

COMMONWEALTH OF MASSACHUSETTS
DIVISION OF PROFESSIONAL
LICENSURE
P.O. BOX 3607
BOSTON, MA  02241-3607

COVISTA COMMUNICATIONS
POST OFFICE BOX 23041
NEWARK, NJ  07189

COUNTRY FORD
210 GARDINERS AVE
LEVITTOWN, NY  11756

CDW GOVERNMENT, INC
75 REMITTANCE DRIVE
SUITE 1515
CHICAGO, IL  60675-1515

CLEANSWEEP CLEANING SYSTEMS
53 WEST 106 STREET
(GROUND FLOOR)
NEW YORK, NY  10025

CONDORPHONE, INC.
P.O.BOX 55004
NEWARK, NJ  07101-1399

CERTIFIED CREDIT & COLLECTION
BUREAU
P.O.BOX 336
RARITAN, NJ  08869

CASTILLO SHAMEINA

COMMISSIONER OF TAXATION & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902-4127

CIRCLE LUBRICANTS, INC.
24 GARVIES POINT ROAD

GLEN COVE, NY  11542

CINTAS CORPORATION #616
138 BRACKEN ROAD
P.O. BOX 368
MONTGOMERY, NY  12549

DEPARTMENT OF MOTOR VEHICLES

CAPITAL CLEANING CONTRACTORS
P.O. BOX 3063
HUNTINGTON STAT, NY  11746

CITY OF NEW YORK
POLICE DEPARTMENT
P.O. BOX 2528
NEW YORK, NY  10272

CITRIX SYSTEM INC.
C/O SUBSCRIPTION ADVANTAGE
P.O. BOX 932841
ATLANTA, GA  31193-2841

CON EDISON
65-5082-2999-4101-9
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116

CAYNE INDUSTRIAL SALES CORP.
P.O. BOX 5535
HAUPPAUGE, NY  11788

CARRIBEAN CAR WASH
4615 3RD AVENUE
BRONX, NY  10458

COOL-TEMP MECHANICAL CORP.
36 HARNED ROAD
COMMACK, NY  11725

CORONA AUTO GLASS INC
5818 FOSTER AVENUE
BROOKLYN, NY  11234

DONALD CARDONE

CINTAS CORPORATION #781

LOC 781
P.O. BOX 630803
CINCINNATI, OH  45263-0803

CROSSLAND ELECTRICAL SYSTEMS
846 EAST 52ND STREET
BROOKLYN, NY  11203

COMPLETE EMBROIDERY
103 SHELLY CIRCLE
MONSEY, NY  10952

CENTRAL HUDSON GAS & ELECTRIC
CORPORATION
284 SOUTH AVENUE
POUGHKEEPSIE, NY  12601-4839

CABLEVISION
PO BOX 9256
CHELSEA, MA  02150-9256

CITY STORE GATES MFG. CO.
15-20 129TH STREET
COLLEGE POINT, NY  11356

CUMMINS POWER SYSTEMS, LLC
PO BOX 786567
PHILADELPHIA, PA  19178

CHANNING BETE COMPANY, INC.
P.O. BOX 3538
SOUTH DEERFIELD, MA  01373

CABLEVISION OF LONG ISLAND
P.O. BOX 9256
CHELSEA, MA  02150-9256

CHANNING BETE COMPANY
DO NOT USED
ATTN: MELISSA NUTTELMAN
SO. DEERFIELD, MA  01373

CINCINNATI TIME RECORDER, INC.
907 BROADWAY
NEW YORK, NY  10010

COLLIER SHANNON SCOTT, PLLC
WASHINGTON HARBOR

SUITE 400
3050 K STREET, NW
WASHINGTON, DC  20007

CVDS INC.
117 BOULEVARD BRUNSWICK
POINTE-CLAIRE, QUEBEC
H9R 5N2, CANADA

ANNEMARIE CLIFFORD

CITYWIDE TOWING SERVICES LLC
514 WEST 39TH STREET
NEW YORK, NY  10018

CHOICEPOINT SERVICES INC
P.O. BOX 934899
ATLANTA, GA  31193-4899

COMM. OF STATE INSURANCE FUND
C/O O'REILLY,MARSH&CORTESELLI
1000 FRANKLIN AVE,   3RD FLOOR
ATTN: ARTHUR T. WALSH, ESQ.
GARDEN CITY, NY  11530

CUTLASS ENTERPRISES, INC.
DBA CANDELWOOD AUTO MALL
676 GRAND CONCOURSE
BRONX, NY  10451

CURRENT CONTRACTING CORP
% KEN SAMUELS
50 WEBSTER AVENUE
NEW ROCHELLE, NY  10801

CINGULAR WIRELESS
PO BOX 6444
CAROL STREAM, IL  60197

CABLEVISION
PO BOX 9256
CHELSEA, MA  02150-9256

C.J. FLEET SERVICE CORP.
1765 BRONXDALE AVENUE
BRONX, NY  10462

CURASPAN, INC.

DEPARTMENT AT 952869
ATLANTA, GA  31192-2869

CMC OCCUPATIONAL HEALTH
SERVICES, P.C.
JFK INT AIRPORT BLDG 198
JAMAICA, NY  11430

CITYWIDE 1 NEW YORK
2234 MCDONALD AVENUE
BROOKLYN, NY  11223

CLEARVIEW AUTO GLASS
2034 UTICA AVE
BROOKLYN, NY  11234

CAPITAL CONTRACTORS INC
P.O. BOX 3079
HUNTINGTON STAT, NY  11746

CLAY DOME INTL. LLC
1412 AVENUE M
SUITE 2271
BROOKLYN, NY  11230

JILL CASAZZA
52 PACIFIC AVE
STATEN ISLAND, NY  10312-6210

COFFEE SYSTEM OF THE HUDSON VALLEY, INC (DONOT USE
845-658-3175
P.O .BOX 306
RIFTON, NY  12471-0306

COACH & EQUIPMENT INC
P.O. BOX 36
HORIZON BUSINESS PARK
PENN YAN, NY  14527

CITYWIDE DISASTER SERVICES INC
P.O. BOX 230615
BROOKLYN, NY  11223

CDL-B ENTERPRISES
2826 COUNTY ROUTE #1
GREENVILLE, NY  12771

MICHELE COHEN

1674 68TH
BROOKLYN, NY  11204

CITY COURT OF WHITE PLAINS
77 SOUTH LEXINGTON AVENUE
WHITE PLAINS, NY  10601

CONSULTEDGE
STRATEGIC PRODUCTS AND SERVICE
300 LITTLETON ROAD, SUITE 200
PO BOX 5728
PARSIPPANY, NJ  07054

COLLECTIVE DATA INC
230 2nd ST SE
STE 414
CEDAR RAPIDS, IA  52401

CARITAS KENNEDY MEDICAL
RE:MEDTOX
JOHN F KENNEDY INT'L AIRPORT
BUILDING # 198
JAMAICA, NY  11430

CRANE MERCHANDISING SYS
12955 ENTERPRISE WAY
BRIDGETON, MO  63044

CDSP, CORP.
333 MAMARONECK AVENUE
SUITE 300
WHITE PLAINS, NY  10605

CALCULATOR & COMPUTER CENTER
P.O. BOX 13718
NEWARK, NJ  07188

CHRIS JULIANO PLUMBING &
HEATING, LTD.
2776 WEST MAIN STREET
WAPPINGERS FALL, NY  12590

CORPORATE EXPRESS INC
PO BOX 95708
CHICAGO, IL  60694

CHIEF'S COUNCIL OF DUTCHESS
COUNTY

34 WHITE FARM ROAD
WINGDALE, NY  12594

CHAN, ANNE
2245 EAST 15TH STREET
BROOKLYN, NY  11229

CAREER MANAGEMENT ASSOCIATES
60 EAST 42ND STREET
SUITE 3109
NEW YORK, NY  10165

CANNON SIGNS & AWNING INC.
119-23 ROCKAWAY BLVD
SOUTH OZONE PK, NY  11420

CARITAS HEALTH CARE, INC.
152-11 89TH AVENUE
JAMAICA, NY  11432

ANASHA ALLY

CHRISTIANA CARE HEALTH SYSTEM
OFFICE OF DEVELOPMENT
P.O. BOX 1668
WILMINGTON, DE  19899

CADI AUTO PARTS, INC.
25 MILL POND PARKWAY
MONROE, NY  10950

CHEMSEARCH
23261 NETWORK PLACE
CHICAGO, IL  60673

CROSS TOWN RADIATOR CORP
D/B/A ASSOCIATED AUTO RADIATOR
97-20 SUTPHIN BLVD
JAMAICA, NY  11435

CABLEVISION
PO BOX 371378
PITTSBURGH, PA  15250-7378

CHRISTIAN STEVEN SOFTWARE
10130 MALLARD CREEK ROAD
SUITE 300
CHARLOTTE, NC  28262

THE CARLSON GROUP
1335 TRIESTE DRIVE
SAN DIEGO, CA  92107-3949

CAREER CONCEPTS, INC.
4 SENTRY PARKWAY EAST
SUITE 100
ACCOUNTS RECEIVABLE DEPARTMENT
BLUE BELL, PA  19422

CHELSEA CAR WASH
TENTH AVENUE CAR WASH
70 TENTH AVE
NEW YORK, NY  10011

CARDINAL HEALTH MEDICAL PROD
P.O. BOX 13862
NEWARK, NJ  07188

COPY CORNER
5314 13TH AVENUE
BROOKLYN, NY  11219

CATALYST CONSTRUCTION, LLC
609 FOUNTAIN AVE
BROOKLYN, NY  11208

CARDINAL HEALTH AMBULATORY
CARE
4100 OSUNA ROAD NORTH EAST
PO BOX 95300
ALBURQUERQUE, NM  87199

CALLAHAN PLUMBING AND HEATING
INC.
72 MAPLE AVENUE
FISHKILL, NY  12524

CT NETWORKS
PO BOX 11054
125 WIRELESS BLVD
HAUPPAUGE, NY  11788

CIRINO, NIDY

CITY VENDING & WATER SERVICES
118 BAY 41ST STREET

BROOKLYN, NY  11214

CASTLE CONSULTING & STAFFING
SOLUTIONS, LLC
908 OLDMANS CREEK ROAD
SWEDESBORO, NJ  08085

CABLEVISION
PO BOX 371378
PITTSBURGH, PA  15250

CENTERLINE SPRAY BOOTHS
195 C SUNRISE HIGHWAY
AMITYVILLE, NY  11701

CENTRAL PARKING SYSTEM
P.O. BOX 790402
ST. LOUIS, MO  63179-0402

CLAUDIA ESCOTO

CTS PARTNERS
P.O. BOX 433
OLDWICK, NJ  08858

OPTIMA ENVIRONMENTAL SERVICES INC.
92 STEWART AVENUE
NEWBURGH, NY  12550

CERTIFIED SAFETY MANUFACTURING
1400 CHESTNUT
KANSAS CITY, MO  64127

JOHN CROMARTIE
519 WOODLAND ESTATE DRIVE
BALDWIN, NY  11510

CONTINUUM CANCER CENTERS
555 WEST 57TH STREET
NEW YORK, NY  10019

CABLEVISION
PO BOX 9256
CHELSEA, MA  02150-9256

CRAIG THOMAS PEST CONTROL, INC
1186 ROUTE 9G
HYDE PARK, NY  12538

CRS TIRE
37 PARKER AVENUE
POUGHKEEPSIE, NY  12601

CURRY CHEVROLET
728 CENTRAL AVENUE
SCARSDALE, NY  10583

CLARISSA ESPINOSA
142-20 26TH AVENUE
FLUSHING, NY  11354

COFFEE SYSTEM OF THE HUDSON VALLEY, INC
P.O. BOX 306
RIFTON, NY  12471-0306

CORTEL BUSINESS SOLUTIONS, INC
239A NEW BRUNSWICK AVENUE
PERTH AMBOY, NJ  08861

AMY CAMACHO

CENTRAL HUDSON GAS & ELECTRIC CORPORATION
284 SOUTH AVENUE
POUGHKEEPSIE, NY  12601-4839

CENTRAL HUDSON GAS & ELECTRIC CORPORATION
284 SOUTH AVENUE
POUGHKEEPSIE, NY  12601-4839

CENTRAL HUDSON GAS & ELECTRIC CORPORATION
284 SOUTH AVENUE
POUGHKEEPSIE, NY  12601-4839

CLARISSA ESPINOSA
142-20 26TH AVENUE
FLUSHING, NY  11354

PRESTIGE PRINTING
COMMODITY PRINTING
6727 11TH AVENUE
BROOKLYN, NY  11219

CENTRAL HUDSON GAS & ELECTRIC CORPORATION
284 SOUTH AVENUE
POUGHKEEPSIE, NY  12601

CITY OF MOUNT VERNON POLICE FOUNDATION
687 SOUTH COLUMBUS AVE
MT. VERNON, NY  10550

COM-TECH ELECTRONICS
5 KREY BLVD
RENSSELAER, NY  12144

CATHERINE GRIFFIN
5 LAKEVIEW AVENUE
PRINCETON, NJ  08540

CORA MCCRAW
114 EAST 40TH ST. APT # 2D
NEW YORK, NY  10016

CABLEVISION
TCP FLEET 295 STANLEY
PO BOX 371378
PITTSBURGH, PA  15250

CONSOLIDATED TECHNOLOGIES, INC.
10 MIDLAND AVENUE
FLOOR 2
PORT CHESTER, NY  10573

COACHING SYSTEMS, LLC
170 MOUNTAIN ROAD
RINGOES, NJ  08551-1401

CATHOLIC HEALTH CARE FOUNDATION CO ARCHCARE
205 LEXINGTON AVENUE
3RD FLOOR
NEW YORK, NY  10016

SUNIL CHOPRA

CHARTIS
101 HUDSON STREET
20TH FLOOR
ATTN: LALITA SUKHRAM
JERSEY CITY, NJ  07302

CRYSTAL INFOSYSTEMS
25A DUBON COURT
FARMINGDALE, NY  11735

CONSENTIUM SEARCH, LLC

1ST FLOOR WEST
51 JFK PARKWAY
SHORT HILLS, NJ  07078

DUTCHESS COUNTY CORRECTION OFFICERS
BENEVOLENT ASSOCIATION
PO BOX 1994
POUGHKEEPSIE, NY  12601

CBHV
COLLECTION BUREAU HUDSON VALLE
155 NORTH PLANK ROAD
PO BOX 831
NEWBURGH, NY  12550-0831

CAPITAL SERVICE BUREAU, INC
640 JOHNSON AVENUE
SUITE 101A
BOHEMIA, NY  11716

CITY GATES
15-20 129TH STREET
COLLEGE POINT, NY  11356

JOSEPH CAPOIANCE
2627 BROADWAY #1 REAR
SCHENECTADY, NY  12306

ONE CAP CONSTRUCTION CORP
2715 ARKANSAS DRIVE
BROOKLYN, NY  11234

LAWRENCE CAREAGA

ROAN CAMPBELL

TARA COLNICK
415 W. BROADWAY #1-J
LONG BEACH, NY  11561

ISAURA COLLADO
8773 118 STREET
RICHMOND HILL, NY  11418

DENTON COLE

ROBERTO CESA
889 DAWSON STREET # 2-I

BRONX, NY  10459

EVELYN COLON
3205 GRAND CONCORSE # 6-C
BRONX, NY  10468

CAREFORDE, INC
233 S. WACKER DR. STE 8400
CHICAGO, IL  60606

RAKIN CHOWDHURY
8806 PARSONS BLVD # B-6
JAMAICA, NY  11432

CARL WAGNER & SONS, INC
55-41 MYRTLE AVENUE
RIDGEWOOD, NY  11385

C&M TRUCK & TIRE REPAIR CO
152 INDUSTRIAL LOOP
STATEN ISLAND, NY  10309

CYGNUS BUSINESS MEDIA
P.O. BOX 689528
CHICAGO, IL  60695-9528

COMPU-TRAN SHORTHAND REPORTING
8 DAWSON ROAD
THIELLS, NY  10984

CUNNINGHAM LINDSEY U.S. INC.
2897 MOMENTUM PLACE
CHICAGO, IL  60689

CNP FITTEST OF N.J. LLC
47 CASSON LANE
WEST PATERSON, NJ  07424

COSTELLO, CONNEY & FEARON, PLLC
500 PLUM ST
SUITE 300
SYRACUSE, NY  13204

TONY CUEVAS

CHEVROLET OF JERSEY CITY
905 COMMUNIPAW AVENUE
JERSEY CITY, NJ  07304

CORPORATE SYNERGIES GROUP
200 EAST PARK DRIVE
SUITE 600
MOUNT LAUREL, NJ  08054

CLORE AUTOMOTIVE REPAIR SERVICE
8735 ROSEHILL ROAD, SUITE 220
LENEXA, KS  66215

COMPUTER SCIENCES CORPORATION
REMITTANCE RETRIEVAL
PO BOX 4605
RENSSELAER, NY  12144

ANGEL CAMACHO
660 ARNOW AVE
APT 13 G
BRONX, NY  10467

NAZBI CHOWDHURY
1925 MCGRAW AVE
APT 9F
BRONX, NY  10462

TONY CUEVAS

CALLAN & WOODWORTH MOVING & STORAGE
900 HIGHWAY 212
MICHIGAN CITY, IN  46360

CLERK OF THE STATE CORPORATION COMMISSION
1300 E. MAIN STREET
TYLER BUILDING
1ST FLOOR
RICHMOND, VA  23219

JAMES CAMPBELL
100-06 FLATLANDS AVE
BROOKLYN, NY  11236

GERARD COLVERT
126 MACDOUGAL
BROOKLYN, NY  11233

MARK CAVALLO
2811 EXTERIOR ST
APT 2L

BRONX, NY  10463

EVA DE LA CRUZ
2765 SAMPSON AVE
APT 3A
BRONX, NY  10465

CHARLES CURLING
2735 CRESTON AVE, # A2
BRONX, NY  10468

CITRIN COOPERMAN & COMPANY LLP
529 FIFTH AVENUE, 4TH FL
NEW YORK, NY  10017

CHRISTOPHER WRIGHT
156 EAST 21ST STREET #4D
BROOKLYN, NY  11223

COMMUNITY PRIMARY CARE
45 FOSTER ROAD
HOPEWELL JUNCTI, NY  12533-6123

CAMEROTA TRUCK PARTS
245 SHAKER ROAD, P.O. BOX 1134
ENFIELD, CT  06083

CNX CORPORATION
217 N JEFFERSON ST
SUITE 450
ATTN : ACCOUNTS RECEIVABLE
CHICAGO, IL  60661

COTWAREHOUSE
95K HOFFMAN LANE
ISLANDIA, NY  11749

CLOVE COACH LCC
259 CLOVE ROAD
MONROE, NY  10950

CPT INTELLIGENT TECHNOLOGIES, INC.
18 PARKER AVENUE
FLEMINGTON, NJ  08822

JESSICA COLON
1340 STRATFORD AVE, #9D
BRONX, NY  10472

CITY COURT OF RYE
21 MCCULLOUGH PLACE
RYE, NY  10580

CLEAN LINE ENTERPRISES
1 SPRUCE ROAD
HYDE PARK, NY  12538

SABAS CALDERON

KETWAROO CHIDANAND

ANTHONY J. CARTELLI
48 RIDGE AVENUE
PUTNAM VALLEY, NY  10579

COMMISSIONER OF MOTOR VEHICLES
6 EMPIRE STATE PLAZA
ALBANY, NY  12228

WILLIAM COPLING

CMS
NGHP PO BOX 138832
OKLAHOMA CITY, OK  73113

COUNTRY CATERING SERVICES
18 COLDWATER STREET
HILLSDALE, NY  12529

CARLOS ORTIZ
263 COMMERCE STREET
HAWTHORNE, NY  10532

CESAR RIOS
12 JOAN LN
WAPPINGER FALLS, NY  12590

CLEANING SYSTEMS
590 FRANKLIN AVENUE
MOUNT VERNON, NY  10550

COUNTY AUTO TOWING NORTH INC.
891 SAW MILL RIVER ROAD
ARDSLEY, NY  10502

CARISMA LARGE FORMAT PRINTING, L.T.D.

92-94 20TH STREET
BROOKLYN, NY  11232

COMMISSIONER OF LABOR
ATTN: SHIRLEY MANCHI LEE
DIVISION OF LABOR STANDARDS
75 VARICK STREET 7TH FLOOR
NEW YORK, NY  10013

ANTHONY CITRO

CHRISTINE CHICO

CHRISTOPHER CURRY

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL  60675

CITY LINE AUTO BODY, INC.
859 SOUTH 3RD AVENUE
MOUNT VERNON, NY  10550

JUSTIN CORNELIUS

JASON CHINA

JOSEPH CORREA

COMMONWEATH OF MASSACHUSETTS
MASSACHUSETTS DEPT OF REVENUE
CHILD SUPPORT ENFORCEMENT
PO BOX 55140
BOSTON, MA  02205-5140

CT CENTRALIZED CHILD SUPPORT CTR
PO BOX 990032
HARTFORD, CT  06199-0032

COGENT COMMUNICATIONS, INC.
PO BOX 791087
BALTIMORE, MD  21279

DELAWARE SECRETARY OF STATE
STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ  07101-4728

NICHOLAS E DEROBERTIS, M.D.
8 CAMPBELL DRIVE
SOMERS, NY  10589

DEPARTMENT OF MOTOR VEHICLES
NYS DEPT OF MOTOR VEHICLES
ROOM 124
6 EMPIRE PLAZA
ALBANY, NY  12228

ROBERT JAY DINERSTEIN, P.C.
16 CROSS BOW LANE
COMMACK, NY  11725

DIAGNOSTIC AUTO CENTER
5268 KINGS HIGHWAY
BROOKLYN, NY  11234

DATASCOPE CORP.
23738 NETWORK PL
CHICAGO, IL  60673

DRUG DETECTION DEVICES, LTD
2190 BRANDON TRAIL
ALPHARETTA, GA  30004

GILBERT DAYLEG

KATHRYN R. DEMELLO
11 DARE COURT
BROOKLYN, NY  11229

ARTHUR DEMELLO
11 DARE COURT
BROOKLYN, NY  11229

DOUBLE G PRODUCTIONS
2 AERIAL WAY
SYOSSET, NY  11791

DAN KLORES COMMUNICATIONS LLC
261 5TH AVE
2ND FLOOR
NEW YORK, NY  10016

DUNKIN DONUTS
1922 FLATBUSH AVENUE

BROOKLYN, NY  11234

DE LAGE LANDEN
FINANCIAL SERVICES
P.O.BOX 41601
PHILADELPHIA, PA  19101

GILBERT DAYLEG

D.S. JOHNSON & ASSOCIATES
520 MADISON AVENUE
NWE YORK, NY  10022

DAVID P. DAWSON

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 643561
PITTSBURGH, PA  15264-3561

DAVID DAWSON
119 ROBERT PLACE
HAWTHORNE, NY  10532

DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
99 WASHINGTON AVE
ALBANY, NY  12231-0001

DJ ASSOCIATES
32 BROADWAY
SUITE 114
NEW YORK, NY  10004

DUTCHESS COUNTY EMS COUNCIL

DEG INC.
5513 AVE J
BROOKLYN, NY  11234

DIRECT TV
PO BOX 60036
LOS ANGELES, CA  90060-0036

D.N.S AUTOMOTIVE
50-07 49TH STREET
WOODSIDE, NY  11377

DUN & BRADSTREET
75 REMITTANCE DRIVE
SUITE 1793
CHICAGO, IL  60675-1793

DISCOUNT TIRE WAREHOUSE
817 REMSEN AVENUE
BROOKLYN, NY  11236

DIAMOND TRIUMPH AUTO GLASS
P.O. BOX 1647
KINGSTON, PA  18704

DHL EXPRESS (USA) INC.
14105 COLLECTIONS CTR DR
CHICAGO, IL  60693

DOCTOR'S IMMEDIATE CARE
1111 ROUTE 110
FARMINGDALE, NY  11735

DE FEIS O'CONNELL & ROSE, P.C.
ATTORNEYS AT LAW
500 FIFTH AVENUE
26TH FLOOR
NEW YORK, NY  10110

DEO'S TRANSMISSION
SPECIALIST AND REPAIR
1497 HEMPSTEAD TURNPIKE
ELMONT, NY  11003

DRIVE MEDICAL DESIGN &
MANUFACTURING
P.O. BOX 798019
ST. LOUIS, MO  63179-8000

DCS, INC
2610 W. FM 544
WYLIE, TX  75098

DELL SERVICE SALES
DELL CATALOG SALES L.P.
CO DELL USA L.P.
PO BOX 676032
DALLAS, TX  75267-6032

LYTX, INC.

- 224 -

formerly DRIVECAM
DEPT. 9972
LOS ANGELES, CA  90084-9972

DENISE SOTO
34 LESTER COURT
BROOKLYN, NY  11229

DELYCE EDWARDS &
ANTHONY OFODILE, ESQ.
AS ATTORNEY
228-12 141 AVE
LAURELTON, NY  11413

DISCOUNT TIRE WAREHOUSE OF
BROOKLYN
817 REMSEN AVENUE
BROOKLYN, NY  11236

DIAL A PARTY

DREAMS CONSTRUCTION
123 VAN GUILDER AVE
NEW ROCHELLE, NY  10801

DENNIS LUNDE

DAN'S AUTO COLLISION
509 EAST 79TH STREET
BROOKLYN, NY  11236

KATHRYN E. DEMELLO
11 DARE COURT
BROOKLYN, NY  11229

D & S AUTOMOTIVE
EQUIPMENT REPAIR SPECIALIST
P.O. BOX 854
WAPPINGERS FALL, NY  12590

DUTCHESS OVERHEAD DOORS INC
40 ARLINGTON AVENUE
POUGHKEEPSIE, NY  12603

DIGITAL RIVER GMBH
88259 EXPEDITE WAY
CHICAGO, IL  60695-0001

DOUG COMBS
C/O PATRIARCH PARTNERS
227 W.TRADE ST
SUITE 1400
CHARLOTTE, NC  28202

DEPARTMENT OF VETERANS AFFAIRS
COATESVILLE VA MEDICAL CENTER
ATTN: WES KIMMEL, ACCOUNTS PAY
1400 BLACKHORSE HILL ROAD
COATESVILLE, PA  19320

D. SILVESTRI SONS, INC.
173 OLD ROUTE 9
FISHKILL, NY  12524

DEER PARK
P.O. BOX 856192
LOUISVILLE, KY  40285

DAVID WHITE

DACOM PRODUCTS, INC.
PO BOX 11
POMONA, NY  10970

DAWSON, DAVID

DATATRAX, LLC.
37-39 9TH STREET
L.I.C, NY  11101

DW CONSULTING
5507 EULA AVENUE
CINCINNATI, OH  45248

DIAMOND PROMOTIONS, INC.
3237 LONG BEACH ROAD
OCEANSIDE, NY  11572

THE DESANTIS GROUP INC
760 US HWY #1, SUITE # 304
NORTHPALM BEACH, FL  33408

DEDICATED TRANSPORT
98-12 211TH ST
CAMBRIA HEIGHTS, NY  11429

TRISHUL ENTERPRISES, INC.
967 ATLANTIC AVENUE
BROOKLYN, NY  11238

DISCOUNT OFFICE SERVICES
2366 WATERBURY AVENUE
BRONX, NY  10462

DANKEN AUTO SUPPLY INC
54 WEST JOHN STREET
HICKSVILLE, NY  11801

D&D DOORS INC
33 BILL HORTON WAY
WAPPINGERS FALL, NY  12590

D&W DIESEL, INC
1503 CLARK STREET ROAD
AUBURN, NY  13021

DAVIES HARDWARE, INC
806 MAIN STREET
POUGHKEPSIE, NY  12603

DEPENDABLE GLASS & MIRROR CORP
305 THIRD AVENUE
BROOKLYN, NY  11215

DUTCHESS COMMUNITY COLLEGE
STUDENT ACCOUNTS
53 PENDELL ROAD
ATTN: CHERYL VERDILE
POUGHKEEPSIE, NY  12601

DEMORA, L.L.C.
28 TILLSON AVENUE
HIGHLAND, NY  12528

DALEY DIESEL
182-188 SMITH STREET
POUGHKEEPSIE, NY  12601

DAVID SANDERS

DUTCHESS METAL SUPPLY CORP.
845-454-9330
26 HATFIELD LANE
POUGHKEEPSIE, NY  12603-6241

DOMINGO SOTO
2219 STORY AVE
BRONX, NY  10473

DANIEL CLARK

DENNIS P. MURPHY

DARWIN FLINN

DANA FORD
266 WEST SERVICE ROAD
STATEN ISLAND, NY  10314

DON BROWN BUS SALES, INC.
703 CO. HWY. 107
JOHNSTOWN, PA  12095

DELTA AIR COMPRESSOR INC
156 EAST MERRICK ROAD
FREEPORT, NY  11520

DONNA L MARCIANO CAPONE
P.O. BOX 23
EAST QUOQUE, NY  11942

DOLPHIN TRANSMISSIONS, INC
8501 FLATLANDS AVENUE
BROOKLYN, NY  11236

DUANE MORRIS
1540 BROADWAY
NEW YORK, NY  10036

DUTCHESS TOWING
11 OLYMPIC WAY
POUGHKEEPSIE, NY  12603

DJ MARIO ANDRETTI
MARIO
154-12 134TH AVENUE
JAMAICA, NY  11434

THE DEPARTMENT OF LABOR - DFVC PROGRAM
DFVC DOL
PO BOX 71361
PHILADELPHIA, PA  19176-1361

DONALD DEARBON

DANIEL BRADLEY

DOMESTIC UNIFORM RENTAL INC
P.O. BOX  38
BELLEVILLE, NJ  07109

DOMESTIC UNIFORM RENTAL INC
P.O. BOX 38
BELLEVILLE, NJ  07109

DANIEL JEAN-PIERRE
543 CHESTER STREET, APT 2R
BROOKLYN, NY  11212

DIAMOND REPORTING, INC
16 COURT STREET
SUITE 907
BROOKLYN, NY  11241

CHRISTOPHER DAVIS
4104 10TH STREET
APT 6E
LONG ISLANDCITY, NY  11101

MICHAEL DAWSON
206 JEFFERSON AVE
VALHALLA, NY  10595

SAKINA DUNCAN
145-61 179TH STREET
JAMAICA, NY  11434

LISA DESORT
911 SIMPSON ST
BRONX, NY  10459

DEALMED Medical Supplies LLC
3512 Quentin Road  Suite 200
Brooklyn, NY  11234

DORA VASQUEZ
747 E 182ND #25
BRONX, NY  10457

ASHANTI DELMORE

1371 PROSPECT AVE
#2
BRONX, NY  10459

DRUG ENFORCEMENT ADMINISTRATION
ATTN: REGISTRATION SECTION/ODR
P.O. 2639
SPRINGFIELD, VA  22152

KEVIN DOHERTY
60-07 GROVE ST
RIDGEWOOD, NY  11385

HAJI DUNCAN
436 27TH DRIVE, APT 5D
NEW YORK, NY  10001

MIGUEL DELGADO
3845 SEDGWICK AVE, APT 3F
BRONX, NY  10463

JEAN DUMOND
122 EAST 40TH STREET
BROOKLYN, NY  11203

MARK DORNBLUT
81-30 BAXTER AVENUE
ELMHURST, NY  11373

RANDY DIAZ
224-14 93RD ST
QUEENS VILLAGE, NY  11428

DOLCHIN, SLOTKIN & TODD, P.C.
TWO LIBERTY PLACE
50 SOUTH 16TH STREET, 35TH FL
PHILADELPHIA, PA  19102

DOUGLAS JAMES

DEO ENERGY CORPORATION
8603 105TH STREET
RICHMOND HILL, NY  11418

DILMA PENA
42 HILBERT STREET
HEMPSTEAD, NY  11550

DUTCHESS COUNTY CLERK

DELAWARE COMPENSATION RATING BUREAU, INC.
UNTIED PLAZA BUILDING
SUITE 1500
30 SOUTH 17TH STREET
PHILADELPHIA, PA  19103-4007

DR ROGER A. BONOMO, M.D.,P.C.
NEUROLOGY
47 EAST 77TH STREET
SUITE 201
NEW YORK, NY  10075

DENNIS MCLANE

DEAN BARNETT

RUBY DAVIDSON-FUSCO

DAVID MAJETTE

CHARLIE DIAZ

DINESH DYAL

JOSE DAVILA

ERIC DAIRSOW

DOWNSTATE NY AMBULANCE ASSOCIATION
28 SHERIDAN BLVD
INWOOD, NY  11096

SHONNA DELLOLIO

DAVID RABBACH

DIVISION OF CHILD SUPPORT ENFORCEMENT
PO BOX 570
RICHMOND, VA  23218-0570

EMBLEM ENTERPRISES, INC.
P.O. BOX 10033
VAN NUYS, CA  91410

EFRAM OFFICE FURNITURE
4920 THIRD AVENUE

BROOKLYN, NY  11220

EASTVIEW SERVICE, INC.
1160 KNOLLWOOD ROAD
WHITE PLAINS, NY  10603

FIRST ADVANTAGE OCCUPATIONAL HEALTH
SERVICES CORP
ATTN: MB 461
PO BOX 404064
ATLANTA, GA  30384

EPPY'S INC
809 EAST 42ND STREET
BROOKLYN, NY  11210

EL CARIBE
5945 STRICKLAND AVE
BROOKLYN, NY  11234

PDI
914 REMSEN AVENUE
BROOKLYN, NY  11236

ELSIE TORRES
440 N. BROADWAY
YONKERS, NY  10701

ERNST & YOUNG
ALAN D. HOLTZ
CORPORATE FINANCE LLC
5 TIMES SQUARE
NEW YORK, NY  10036

ECOLAB VEHICLE CAR DIVISION
P.O. BOX 910592
DALLAS, TX  75391

EAST COAST TOYOTA-MAZDA
85 ROUTE 17
WOODRIDGE, NJ  07075

ENERGY FUELING SYSTEMS, CORP.
898 EAST 92ND STREET
BROOKLYN, NY  11236

EAST 17 STREET PROPERTIES
3201 KINGS HIGHWAY

ATTN: CECILY GILL
BROOKLYN, NY  11234

NJ E-ZPASS VIOLATION PROCESSIN
P.O. BOX 52005
NEWARK, NJ  07101

EVER DIXIE USA EMS SUPPLY CO.
10101 FOSTER AVENUE
BROOKLYN, NY  11236

ALLSCRIPTS HEALTHCARE LLC
24630 NETWORK PLACE
CHICAGO, IL  60673-1246

ESS, INC
P.O. BOX 3051
WEST CALDWELL, NJ  07007

EDWARDS MEDICAL SUPPLY, INC.  (DO NOT USE)
DEPT 77-3432
CHICAGO, IL  60678-3432

EAGLE AWARDS & TROPHY CO. INC
2051 EAST MAIN STREET
CORTLANDT MANOR, NY  10567

ELSEVIER
P.O. BOX 7247-0370
PHILADELPHIA, PA  19170-0370

E-Z PASS VIOLATION PROCESSING
CENTER, NEW JERSEY
P.O. BOX 52005
NEWARK, NJ  07101

EXECUTIVE MANAGEMENT SERVICES
8421 AUBURN BLVD
SUITE 256
CITRUS HEIGHTS, CA  95610

ERS SOLUTIONS
7625 NATIONAL TURNIKE,UNIT 100
LOUISVILLE, KY  40214

EDWARD SMITH

ELEGANT WALLS

C/O SUSAN FISCHBEIN
2718 AVENUE K
BROOKLYN, NY  11210

86 ST TREASURES
1920 86TH STREET
BROOKLYN, NY  11214

PRIME LUBE INC.
P.O. BOX 539
CARTERET, NJ  07008

EVERGREEN ORGANIZATION
139 SOUTH BEDFORD ROAD
POUND RIDGE, NY  10576

EUROPA CAR WASH
4615 3RD AVENUE
BRONX, NY  10701

ERS DISTRIBUTORS
20 MIDLAND AVE
HICKSVILLE, NY  11801

EATON ELECTRICAL INC.
DIV-4500
PO BOX 93531
CHICAGO, IL  60673

EAST RIVER MAIL, INC
20 JAY STREET
8TH FL
BROOKLYN, NY  11201

ENTERPRISE RENT A CAR
1802 PETRACCA PLACE
WHITESTONE, NY  11357

86TH STREET CHEVROLET
SAAB, INC.
1575 86TH STREET
BROOKLYN, NY  11228

KENT ENG
2310 AVENUE T
BROOKLYN, NY  11229

EARL WILLIAMS

154-12 134TH AVENUE
JAMAICA, NY  11434

EXCLUSIVE AMBULETTE
431 BEACH 20TH ST
FAR ROCKAWAY, NY  11691

ENVIROTRAC LTD
5 OLD DOCK ROAD
YAPHANK, NY  11980

EDGAR HARGETT

ELITE ACTION FIRE EXTINGUISHER CORP
194 DEPOT ROAD
HUNTINGTON STAT, NY  11746

EMDEON BUSINESS SERVICES
12016 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0120

ESTI WAREHOUSE INC
410 LONG ISLAND AVENUE
WYANDANCH, NY  11798

EXCEL AUTO GLASS CORP
P.O. BOX 675
1789 ROUTE 9W
LAKE KATRINE, NY  12449

EZ PASS NEW YORK
P.O. BOX 15185
ALBANY, NY  12212

E-Z PASS CUSTOMER SERVICE CENTER
P.O. BOX 15185
ALBANY, NY  12212-5185

E-Z PASS CUSTOMER SERVICE
P.O BOX 15185
ALBANY, NY  12212-5185

EXPERT CENTER
293 COURT ST
BROOKLYN, NY  11231

EMERGENCY MEDICAL PRODUCTS
1711 PARAMOUNT COURT

WAUKESHA, WI  53186

THE EMBLEM AUTHORITY
P.O. BOX 8713
ASHEVILLE, NC  28814

EILEEN FRAZZETTA

EMSAR
PO BOX 115
BREWSTER, NY  10509-0115

EARTHA FRANKLIN

ERIK LINDHOLM
27 BLENIS PL
VALHALLA, NY  10595

EVENFLOW TRANSPORTATION
P.O. BOX 3659
MT VERNON, NY  10550

ELECTRICAL CONTRACTORS, INC
9602 GLENWOOD ROAD
SUITE 219
BROOKLYN, NY  11236

EAGLE AIR CONDITIONING, INC.
16 SHERMAN AVENUE
WHITE PLAINS, NY  10605

EMSAR NEW JERSEY
P.O. BOX 146
BORDERTOWN, NJ  08505

EZ PASS
PO BOX 15185
ALBANY, NY  12212-5185

EURO COMFORT CORP
65 HOWARD STREET
SUITE C
MOUNT VERNON, NY  10550

NICOLE EUVINO
95 N BROADWAY
APT D 1-6
WHITE PLAINS, NY  10603

ECOLUTION, LLC
4 STREAMSIDE LANE
TIMONIUM, MD  21093

JASNER EXIUS
932 EAST 84TH STREET
BROOKLYN, NY  11236

ENTERPRISE HOLDINGS
PO BOX 405738
ATLANTA, GA  30384-5738

STEPHAN EDER
58 GRACE AVE,
APT 3A
GREAT NECK, NY  11021

SHALISMARK ECHEVARRIA
1975 BIRCHALL AVENUE # 6F
BRONX, NY  10462

ELITE AIR CONDITIONING & HEATING
57 POCANTICO ROAD
OSSINING, NY  10562

EARL SYKES

EMPIRE WATER
46 CAIN DR. PLAINVIEW
PLAINVIEW, NY  11803

MONIQUE ELLIS
1045 EAST 216TH STREET
BRONX, NY  10469

ELLIOTT D. SHRIFTMAN, ESQ.
P.O BOX 1408
SOUTHAMPTON, NY  11969

EMMANUS JACQUES- FILS
1445 EAST 59TH STREET
BROOKLYN, NY  11234

EOS MEDICAL GROUP, PC
PO BOX 11090
WESTMINSTER, CA  92685

EMERGENCY PHYSICIAN SERVICES
OF NEW YORK, PC
PO BOX 636008
CINCINNATI, OH  45263

EMERGENCY MEDICINE OF BIMC
PO BOX 95000-5380
PHILADELPHIA, PA  19195

BRYAN ENGLISH
521 EAST PROSPECT ST.
KEWANEE, IL  61443

EMERGENCY MEDICAL ASSOCIATION
OF NEW YORK, PC
PO BOX 5573
PARSIPPANY, NJ  07054

ELLEN GRAUER COURT
REPORTING CO LLC
126 EAST 56TH STREET
5TH FLOOR
NEW YORK, NY  10022

ECOLOGY EXTERMINATING SERVICE CORP.
PO BOX 131867
STATEN ISLAND, NY  10313

EMERALD CLAIMS MANAGEMENT, INC.
23838 US HIGHWAY 59 NORTH
KINGWOOD, TX  77339

ALFRED E. LOCASCIO
MARSHAL, CITY OF NEW YORK
120 WESTCHESTER SQUARE
BRONX, NY  10461

EDGARD PAUCAR

EAST AUTO SERVICE
348 EAST 106TH STREET
NEW YORK, NY  10029

LISA EASON
25 TRUXTON ST
APT1
BROOKLYN, NY  11233

EMSCHARTS, INC.
PO BOX 645348
PITTSBURGH, PA  15264

FOSTER AUTO RADIATOR
5112 FOSTER AVENUE
BROOKLYN, NY  11203

FIRST REHABILITATION LIFE
P.O. BOX 220727
GREAT NECK, NY  11021

THE FRICK COMPANY
P.O. BOX 958078
ST. LOUIS, MO  63195-8078

FORMAN-PRICE
BOB BIALER
VEHICLE LEASING CORP.
PO BOX 145
GLEN HEAD, NY  11545

FIRE-END & CROKER CORPORATION
7 WESTCHESTER PLAZA
ELMSFORD, NY  10523-1678

5809 FOSTER PARTNERS
DEBBY HAMADA
ATTN: GAMZEL
5377 KINGS HIGHWAY
BROOKLYN, NY  11203

UNION SECURITY LIFE INSURANCE
FORMERLY 1ST FORTIS (ASSURANT)
COMPANY OF NEW YORK
ADMINISTRATIVE OFFICE
PO BOX 13638
NEWARK, NJ  07188

JOSEPH FITT
17 GWENDOLYN PLACE
EAST ISLIP, NY  11730

FORD MOTOR CREDIT COMPANY
ACOUNT BG N211 QG8Y
P.O. BOX 220555
PITTSBURGH, PA  15257-2555

FIVE BORO PNEU-TRONICS INC.
801 EAST 42ND STREET
BROOKLYN, NY  11210

FIRST UNUM LIFE INSURANCE CO.
PROCESSING CENTER
P.O. BOX 100171
COLUMBIA, SC  29202

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA  15250

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA  15250

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA  15250

FEDERAL EXPRESS
POST OFFICE BOX 1140
MEMPHIS, TN  38101-1140

FREEDOM MEDICAL
219 WELSH  POOL
219 WELSH POOL ROAD
EXTON, PA  19341

FLEETWASH, INC.
PO BOX 36014
NEWARK, NJ  07188-6014

FINANCE COMMISSIONER
CITY OF NEW YORK
P.O. 2307
PECK SLIP STATION
NEW YORK, NY  10272

FIFTH ALARM COLLECTABLES
25 SOUTH WASHINGTON AVENUE
KINGSTON, NY  12401

ASSURANT EMPLOYEE BENEFITS
DENTAL BENEFITS DIVISION
PO BOX 13625
NEWARK, NJ  07188-0625

FITCH & ASSOCIATES, LLC
303 MARSHALL ROAD
BOX 170
PLATTE CITY, MO  64079-0170

FEDERAL EXPRESS
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

SHERIENNE FELDER

FORMCENTER
231 CROTON AVENUE
CORTLANDT MANOR, NY  10567

FIRST REHABILITATION LIFE
P.O. BOX 220727
GREAT NECK, NY  11021

FRESH START TECHNOLOGY
22 MAGNET STREET
STONY BROOK, NY  11790

FIRE DEPARTMENT CITY OF NY
ATTN: DOMENICO LOCCISANO
9 METORTECH CENTER, 5E-5
BROOKLYN, NY  11201-3857

FEDERAL WAGE AND LABOR LAW
INSTITUTE LTD
7001 W 43RD STREET
HOUSTON, TX  77092

FIORIBELLO CONSTRUCTION

FAR BETTER PRINTING LLC
43 HILLEL PLACE
BROOKLYN, NY  11210

FINAL TOUCH PRODUCTIONS INC.
3601 BRONXWOOD AVE
BRONX, NY  10469

FLASH SALES
122 SCHOOL ST.
YONKERS, NY  10701

FOUR STAR AUTO GLASS
935 BRONX RIVER AVENUE
BRONX, NY  10473

FRANKFORD HOSPITAL FOUNDATION
380 NORTH OXFORD VALLEY RD
ATTN: GAIL SULLIVAN
LANGHORNE, PA  19047

JACQUELINE FELZ

FIREMAN'S FUND
4601 DTC BLVD
DENVER, CO  80237

FOUNDATION OF THE NATIONAL
STUDENT NURSES ASSOCIATION
45 MAIN STREET
SUITE 606
BROOKLYN, NY  11201

FISHKILL PLATE GLASS
BOX 71
18 CHURCH STREET
FISHKILL, NY  12524

FACTORY SYSTEMS INSTALLER, INC
157 48TH STREET
BROOKLYN, NY  11232

FIRST NATIONAL CAPITAL
CORPORATION
26050 TOWNE CENTRE DRIVE
FOOTHILL RANCH, CA  92610-3441

FINANCIAL AGENT
IRS
FEDERAL TAX DEPOSIT PROCESSING
P.O. BOX 970030
ST. LOUIS, MO  63197

FRONTIER COMPUTER SUPPLY
4947 LAVISTA ROAD
TUCKER, GA  30084

FORD MOTOR CREDIT
FORD ACCOUNT PROCESSING
MELLON FINANCIAL SERVICES
500 ROSS STREET
PITTSBURGH, PA  15262

FOREST CITY JAY STREET ASSOCIATES
PO BOX 27995
NEW YORK, NY  10087-7995

MEGAN FRANCIS
20 CYRUS AVENUE
BROOKLYN, NY  11229

FULTON REALTY PARTNERS LLC
1250 WATERS PLACE, PH1
BRONX, NY  10461

FASULLO FOOD SERVICE

FIRST NEW YORK PARTNERS
1 METROTECH CENTER
22ND FLOOR
BROOKLYN, NY  11201

COFFEE SOLUTIONS GROUP
590 SMITH ST
FARMINGDALE, NY  11735

FAB-TEC CONSTRUCTION AND METAL
INC
17 ROCKAWAY BLVD
QUEENS, NY  11417

FAHRENHEIT HEATING & COOLING LLC

FIFTH AVENUE KEY SHOP
295 9TH STREET
BROOKLYN, NY  11215

FASTWAY TOWING & RECOVERY, INC
31 GRAND AVENUE
BROOKLYN, NY  11205

FRAGANO, KAREN
76 WALTON AVE
WHITE PLAINS, NY  10606

FLOWERS PHYSICAL THERAPY
219-10 SOUTH CONDUIT AVENUE
SPRINGFIELD GAR, NY  11413

THOMAS FUCHS

FCRC SERVICES COMPANY
FIRST NEW YORK MANAGEMENT CO.
1 METROTECH CENTER
22ND FLOOR
BROOKLYN, NY  11201

FINANCIAL & OFFICE SYSTEMS, INC
2150 RIVER CLIFF DRIVE
ROSWELL, GA  30076

1ST RESPONDER NEWSPAPER
1 ARDMORE ST
NEW WINDSOR, NY  12553

FORRESTER FENCE CO., INC
480 CHESTER STREET
BROOKLYN, NY  11212

FARRELL OIL COMPANY
42 RUMSEY ROAD
EAST HARTFORD, CT  06108

FLEETWOOD LEASING, L.L.C.
25 DEFOREST AVENUE
STE 305
SUMMIT, NJ  07901

EARTHA FRANKLIN

FIRST FINANCIAL CORPORATE LEASING - WELLS FARGO
DEPT. # 2067
P.O. BOX 87618
CHICAGO, IL  60680

FRESH START TECHNOLOGY
EUGENE BARUCHOWITZ
P.O. BOX 825
EAST SETAUKET, NY  11733

FRANKIE'S CARNIVAL TIME, INC
3437 E. TREMONT AVE

BRONX, NY  10465

ANTHONY FARULA
1824 EAST 52ND STREET
BROOKLYN, NY  11234

FUTURTECH CONSULTING LLC
92 READS WAY
SUITE 202
NEW CASTLE, DE  19720

ROSALINA FELICIANO
2539 PEARSALL AVENUE
BRONX, NY  10469

FRANK'S SPORT SHOP
430 EAST TREMONT AVENUE
BRONX, NY  10457

FERNANDO FERNANDEZ

5 STAR SPECIALTY PROGRAMS - MELBOURNE 1
P.O. BOX 905766
CHARLOTTE, NC  28290-5766

SYLVESTER FLORES
155 FULTON ST
STATEN ISLAND, NY  10364

FLO-TEK SERVICES COMPANY
VITO
38 BRIDGETOWN STREET
STATEN ISLAND, NY  10314

FEDEX
216 S 16TH ST
PHILADELPHIA, PA  19102

TYRELL FRAZIER
303 N. CENTRAL AVE
APT 9C
VALLEY STREAM, NY  11580

JOHN FOERST
2025 FAIRMOUNT DRIVE
JAMISON, PA  18929

DESIREE FIGUEROA

1415 WYTHE PLACE, #4D
BRONX, NY  10452

FRED WILLIAMS III
159-20 88 AVE
JAMAICA, NY  11433

FOREMOST MEDICAL EQUIPMENT
320 N. WASHINGTON STREET
ROCHESTER, NY  14625

FINANCIAL EXECUTIVES INTERNATIONAL CORP
P.O. BOX 10408
NEWARK, NJ  07193-0408

FREDERICK C WILKEN
1261 EAST 53RD STREET
BROOKLYN, NY  11234

JUAN FERNANDEZ
53-17 82ND STREET
ELMHURST, NY  11373

FRIENDLY FORD
2250 SOUTH RD.
POUGHKEEPSIE, NY  12601

PATRICK FOLEY
110 CATON AVE, APT 2A
BROOKLYN, NY  11218

FRANCINE H BROOKS, MD
21 FAIR STREET
COLD SPRING, NY  10516

FIREHOUSE PROMOTIONS INC.
3122 AVENUE OF THE CITIES
MOLINE, IL  61265

SHELTERPOINT LIFE INSURANCE COMPANY
FORMERLY FIRST REHAB
600 NORTHERN BOULEVARD
SUITE 310
GREAT NECK, NY  11021

GARY FOTI
2706 PLEASANT RIDGE RD
POUGHQUAG, NY  12570

MATTHEW FERRI
11 COBBLESTONE LN
CORTLANDT MANOR, NY  10567

FASTERNAL COMPANY
2001 THEURER BLVD
WINONA, MN  55987

LYTSIA INSWOOD-FRANCIS
123 ERASMUS ST.
BROOKLYN, NY  11226

STEVEN M. FEINBERG
23 HERON DRIVE
MARLBORO, NJ  07746

ROBERT FILAN

FRIENDS OF ERNIE DAVIS
P.O. BOX 2197
MOUNT VERNON, NY  10551

FLATIRON CAPITAL
1700 LINCOLN ST.
12TH FLOOR
DENVER, CO  80203

FLUSHING HOSPITAL MEDICAL CENTER
C/O BETZ MITCHELL
ASSOCIATES, INC.
265 POST AVE SUITE 200
WESTBURY, NY  11590

FANGLI WU
50 ALLEN STREET
APT 1A
NEW YORK, NY  10002

FIRE CHIEFS COUNCIL OF DUTCHESS COUNTY
392 CREEK ROAD
POUGHKEEPSIE, NY  12601

FUJITSU COMPUTER PRODUCTS OF AMERICA, INC.
C/O BANK OF AMERICA
P.O. BOX 841850
DALLAS, TX  75284

NICK FEST

BRIAN FURLONG

SHANE FREDERICKS

NATASHA FIGUEROA

FRIENDLY STAR FUEL, INC.
889 THIRD AVENUE
BROOKLYN, NY  11232

FUELMAN
NICK FUSCO
PO BOX 105080
ATLANTA, GA  30348-5080

GARDERE WYNNE SEWELL LLP
ATTORNEYS AND COUNSELORS
1601 ELM STREET
SUITE 3000
DALLAS, TX  75201-4761

GRAINGER
DEPT 864875794
PALATINE, IL  60038-0001

GALLS
DEPARTMENT 8069
CAROL STREAM, IL  60122-8069

MARGARET GREENE

634 QUICK STOP INC.
634 MAMARONECK AVE
WHITE PLAINS, NY  10605

GB 500 AUTO PARTS
5701 FOSTER AVENUE
BROOKLYN, NY  11234

HRDIRECT
P.O. BOX 451179
SUNRISE, FL  33345-1179

GRAYBAR ELECTRIC COMPANY
PO BOX 414396
BOSTON, MA  02241

PHYLLIS GRADY
50 CYRUS AVE
BROOKLYN, NY  11229

GT FUEL CORP.
2103 WEBSTER AVENUE
BRONX, NY  10457

GOOSETOWN COMMUNICATIONS INC
58 N. HARRISON AVE
CONGERS, NY  10920

MARGERT GONZALEZ
258 WEST 1ST STREET
WEST ISLIP, NY  11795

EFAX CORPORATE
GLOBAL COMMUNICATIONS
C/O J2 GLOBAL COMMUNICATIONS
PO BOX 51873
LOS ANGELES, CA  90051

GEORGE'S AUTO & TRUCK REPAIR
1368 RALPH AVENUE
BROOKLYN, NY  11236

GELLER GROUP LTD.
462 SEVENTH AVENUE
6TH FLOOR
NEW YORK, NY  10018

GREY HOUSE PUBLISHING
185 MILLERTON ROAD
P.O. BOX 860
MILLERTON, NY  12546

GOODWAY TECHNOLOGIES CO.
420 WEST AVENUE
STAMFORD, CT  06902-6384

DONALD GRIMALDI

GENT UNIFORM CORP.
P.O. BOX 625
AMITYVILLE, NY  11701

GENOVA, BURNS & VERNOIA

354 EISENHOWER PARKWAY
EISENHOWER PLAZA II
LIVINGSTON, NJ  07039

GRAND TECHNOLOGY, INC
P.O. BOX 87
MARLBORO, NJ  07746

GEORGE ATTMORE
7616 RED OAK LANE
CHARLOTTE, NC  28226

GREATER SOUTHERN DUTCHESS
CHAMBER OF COMMERCE
THE NUSSBICKEL BUILDING
2582 SOUTH AVENUE
WAPPINGERS FALL, NY  12590

GMAC
PO BOX 9001948
LOUISVILLE, KY  40290-1948

GAVIN MYERS
227 WEST TRADE STREET
SUITE 1400
CHARLOTTE, NC  28202

GLOBAL SOFTWARE, INC
3201 BEECHLEAF CT
SUITE 170
RALEIGH, NC  27604

GOLDIE BAXTER
1936 EAST TREMONT AVE
APT 1G
BRONX, NY  10462

GREG GUCKES
9921 EAST PROGESS CIRCLE
GREENWOOD VILLAGE
GREENWOOD VILLA, CO  80111

GALLAGHER TRUCK CENTER, INC.
24 WINDSOR HIGHWAY
P.O. BOX 2628
NEWBURGH, NY  12550

GLEN YOUNGBLOOD

GANIN TIRES
P.O. BOX 540921
FLUSHING, NY  11354

GHA TECHNOLOGIES INC
DEPT. # 2090
PO BOX 29661
PHOENIX, AZ  85038-9661

GLEN YOUNGBLOOD
90 WASHINGTON ST
APT 6M
NEW YORK, NY  10006-2258

GENERAL DATACOMM
DEPT 305
P.O. BOX 150473
HARTFORD, CT  06115

GLEEM INDUSTRIES, INC.
656 ATKINS AVENUE
BROOKLYN, NY  11208

GD MECHANICAL INC.
P.O. BOX 297221
BROOKLYN, NY  11229

MAKITA ELECTRIC G. CRISCI

GEMMA'S TOWING SERVICE, INC.
324 UNIONDALE AVE
UNIONDALE, NY  11553

GOOD PRODUCTS
460 BLOOMFIELD AVE
VERONA, NJ  07044

GENERAL DEVICES LLC
1000 RIVER ST.
RIDGEFIELD, NJ  07657

GABRIEL KATSARELIS ARCHITECTS
LLC
4250 VETERANS MEMORIAL HIGHWAY
SUITE 280 E
HOLBROOK, NY  11741

GALLERIA
1960 SOUTH RD
POUGHKEEPSIE, NY  12601

BRYAN GILLISON
1942 60TH STREEET
BROOKLYN, NY  11204

GATEWAY EDI LLC
75 REMITTANCE DRIVE
SUITE 6649
CHICAGO, IL  60675-6649

THE GRANDVIEW
176 RINALDI BLVD
POUGHKEEPSIE, NY  12601

THE OLYMPIC GLOVE & SAFETY CO., INC.
75 MAIN AVENUE
ELMWOOD PARK, NJ  07407

GRICEL SOTO
2219 STORY AVE
BRONX, NY  10473

GOLD INVESTIGATIONS, INC.
P.O. BOX 536
TARRYTOWN, NY  10591

GENERAL INFORMATION SERVICES, INC.
PO BOX 538450
ATLANTA, GA  30353

GARY ROBINSON

AUTUMN REAL PROPERTY MANAGEMENT, LLC.
89 EDISON AVENUE
2ND FLOOR
MOUNT VERNON, NY  10550

GOLD SUPPLY GROUP INC
P.O. BOX 1453
MELVILLE, NY  11747

LEISA GATSON
97-30 57TH AVENUE
APT # 14K
CORONA, NY  11368

GEORGE M GILMER
943 FOURTH AVENUE
BROOKLYN, NY  11232

GOLDSTEIN & METZGER, LLP
40 GARDEN STREET
POUGHKEEPSIE, NY  12601

LEMUEL GEYMES
678 LENOX ROAD
BROOKLYN, NY  11203

GAB  ROBINS NORTH AMERICA, INC.
2897 MOMENTUM PLACE
CHICAGO, IL  60689

GEICO
PO BOX 96008
ATTN: CASHIERS
WASHINGTON, DC  20090

STEPHAN GONZALEZ
1630 STEPHEN STREET
QUEENS, NY  11385

GILBERTI,STINZIANO,HEINTZ & SMITH PC
555 EAST GENESEE ST
SYRACUSE, NY  13202

TOMASZ GRADZKI
8420 153 AVE APT 5K
HOWARD BEACH, NY  11414

GABRIELLI TRUCK SALES LTD
153-20 SOUTH CONDUIT AVE.
JAMAICA, NY  11434

VLADIMIR GALPERIN

RODNEY GELZER
1655 FLATBUSH AVE
APT C-209
BROOKLYN, NY  11210

GLENN HUGGINS (PETTY CASH)
640 MAY STREET
SOUTH HEMPSTEAD, NY  11550

STEVEN GERLANG
16 ORANGE AVE
PORT JEFFERSON, NY  11776

ANGIE GERARDO
551 WALES AVE, APT 311
BRONX, NY  10455

BRITTNEY N GELLER
57 PHIPPS AVENUE
EAST ROCKAWAY, NY  11518

GLOBAL EQUIPMENT CO.
P.O BOX 905713
CHARLOTTE, NC  28290

GARRY PIERRE-453315
1151 NEW YORK AVENUE #C6
BROOKLYN, NY  11203

DEAUNDRE GAYE

GABRIELLE GAZZOLA
754 TUCKAHOE RD
APT 3B
YONKERS, NY  10710

AVI GERSTLE
100 BENNETT AVE
APT 1E
NEW YORK, NY  10033

TRACY GILLESPIE
7711 35TH AVENUE
APT 1C
JACKSON HEIGHTS, NY  11372

GUSTAVO BARAHONA

MOSHE GOLDSTEIN
1829 55TH STREET
BROOKLYN, NY  11204

RAYMON GARCIA
51-27 CODWISE PL., #2B
ELMHURST, NY  11373

G4S
P.O. BOX 277469
ATLANTA, GA  30384

PAMELA VILAPRINO-GONZALEZ
119-08 94TH AVENUE
RICHMOND HILL, NY  11419

JAMES GARNER
216 BUTTRICK AVE
APT. 2FL
BRONX, NY  10465

CHRISTOPHER GEDDES
1831 MADISON AVE
APT 3L
NEW YORK, NY  10035

ALEXANDRE GABIROBERTZ
205 E 95TH STREET
18 M
NEW YORK, NY  10128

GOULD & LAMB
101 RIVERFRONT BLVD.
STE. 100
BRADENTON, FL  34205

THE GRANDVIEW CONSULTING GROUP, INC.
12 EAST THIRD ST.
MT. VERNON, NY  10550

TERESA GELKER
94 ATHOL CT
CLAYTON, NC  27527

G.E. PICKERING, INC.
26 GLEN COVE AVENUE
P.O. BOX 356
SEA CLIFF, NY  11579

ROBERT GURLIACCI
10 CONCORD LA
DARIEN, CT  06820

GUARANTEED RETURNS
100 COLIN DR
HOLBROOK, NY  11741

GLOBAL RECOVERY SERVICES
P.O. BOX 105795
ATLANTA, GA  30348

RONALD GADSON

GREENBERG, GRANT & RICHARDS INC
5858 WESTHEIMER, SUITE 500
HOUSTON, TX  77057

GERALD GOLDSMITH

GREGG E. BIENSTOCK
BADGE NO. 17
36-35 BELL BLVD
PO BOX 610700
BAYSIDE, NY  11361

HEALTH INSURANCE PLAN OF
GREATER NEW YORK
55 WATER STREET
4TH FLOOR
NEW YORK, NY  10041

HEALTH CARE LOGISTICS,INC.
PO BOX 400
CIRCLEVILLE, OH  43113-0400

HANN FINANCIAL SERVICE CORP.
ONE CENTRE DRIVE
JAMESBURG, NJ  08831

HOLIDAY INN
HOLIDAY INN FISHKILL
ATTENTION CATERING OFFICE
542 ROUTE 9
FISHKILL, NY  12524

HEALTHCARE INSPIRATIONS
23 VALENZA AVENUE
BLAUVELT, NY  10913

ROBERT HIRSCH

MATTHEW C. HARRISON, JR.
59 MAPLE AVENUE
GREENWICH, CT

HERGO
2-61 BORDEN AVENUE
LIC, NY  11101

HOME DEPOT CREDIT SERVICES
DEPT 32 - 2005453190
P.O. BOX 6029
THE LAKES, NV  88901

HEALTH INSURANCE PLAN OF
FORMERLY 100922M007
GREATER NEW YORK
BOX 9329, G.P.O
NEW YORK, NY  10087-9329

H. EDELSTEIN
485 TOMPKINS AVENUE
BROOKLYN, NY  11216

ROBERT HIRSCH
2257 EAST 72ND STREET
BROOKLYN, NY  11234

AUXILIARY OF HUDSON VALLEY
HOSPITAL CENTER
ATTENTION LISA SANDICK
1980 CROMPOND ROAD
CORTLANDT MANOR, NY  10567

NY EXPO HR
1AAA DRIVE
SUITE 102
TRENTON, NJ  08691

HEALTHCARE FINANCIAL SERVICES
P.O. BOX 1709
BLOOMFIELD, NJ  07003

DESERT QUEST SOFTWARE, LLC
17700 N. PACESETTER WAY
SUITE 100
SCOTTSDALE, AZ  85255

HUDSON VALLEY MOWER SERVICE
15 HORSESHOE DRIVE
NEW CITY, NY  10956

HASLER, INC.
P.O. BOX 3808
MILFORD, CT  06460

HYATT'S GARAGE INC.
2612 ROUTE 52
HOPEWELL JCT, NY  12533

HARRISON LEIFER DIMARCO INC.
100 MERRICK ROAD
ROCKVILLE CENTR, NY  11570

YAHOO! HOT JOBS
CITIBANK
P.O. BOX 0506
CAROL STREAM, IL  60132-0506

ACT TELESERVICES
SPECTRUM OFFICE & TECHNOLOGY
PARK
365 WILLARD AVENUE, SUITE 2A
NEWINGTON, CT  06111

HANSEL TIRE CORPORATION
1732 WEBSTER AVENUE
BRONX, NY  10457

HOLIDAY STATISTICS, INC.
535 FIFTH AVENUE
20TH FLOOR
NEW YORK, NY  10017

HENRY SCHEIN MATRX MEDICAL INC
PO BOX 371952
PITTSBURGH, PA  15250

HELM, INC
47911 HALYARD DRIVE
PLYMOUTH, MI  48170

HJD SAFES & SECURITY EQUIPMENT
P.O. BOX 156
WOODBURY HGTS, NJ  08097

HEIDRICK & STRUGGLES, INC
1133 PAYSPHERE CIRCLE
CHICAGO, IL  60674

H.L. DALIS INC.
35-35 24TH STREET
LONG ISLAND CIT, NY  11106

THE HHC FOUNDATION OF NYC
160 WATER STREET
SUITE 1129
NEW YORK, NY  10038

HELFAND & HELFAND
ATTORNEYS AT LAW
60 EAST 42ND STREET
SUITE 1048
NEW YORK, NY  10165

HOLDER INVESTIGATIONS
220 OLD COUNTRY ROAD
MINEOLA, NY  11501

HB CHEVROLET
105-20 QUEENS BLVD
FOREST HILLS, NY  11375

HAILEY'S TOWING SERVICE, INC.
BOBBY SEARS
32 GLENNA DRIVE
CARMEL, NY  10512

BELLAVIA GENTILE COUNSEL TO HASSETT OF WANTAGH
200 OLD COUNTRY ROAD
SUITE 400
MINEOLA, NY  11501

HOFSTRA UNIVERSITY

HENDERSON, JOHN

HUDSON TRANSMISSION (AAMCO) INC
41 HUDSON ST
YONKERS, NY  10701

HEALTH INSURANCE PLAN OF NY
BOX 5036 G.P.O.
NEW YORK, NY  10087-5036

H CAULFIELD INC
1412 AVENUE M #2392
BROOKLYN, NY  11230

HORTICULTURAL HELP
48-16 30TH AVENUE APT 2J
ASTORIA, NY  11103

HUNTER ENGINEERING COMPANY
GEORGE

HISPANIC SCHOLARSHIP FUND (HSF)
HSF GALA BENEFIT OFFICE
156 FIFTH AVENUE
SUITE 1100
NEW YORK, NY  10010

HERBERT REDL
80 WASHINGTON STREET
SUITE 100
POUGHKEEPSIE, NY  12601

HARBOR AMERICA SPECIALTY BROKERAGE
21977 EAST WALLIS DR.
PORTER, TX  77365

HSIN, HUNG
59-27 163RD ST
FLUSHING, NY  11365

HEALTH QUEST INC
ATTN: PAT KEENER, FINANCE
1351 ROUTE 55
SUITE 200
LAGRANGEVILLE, NY  12540

HEALTH QUEST COMMUNITY EDUCATION
10 SOUTH WHITE ST
POUGHKEEPSIE, NY  12601

HEALTHSERVE IT
21 FOX STREET
POUGHKEEPSIE, NY  12601

HARVEY HIRSH

HEALTH INSURANCE PLAN OF GREATER NEW YORK
BOX 9329, G.P.O.
NEW YORK, NY  10087-9329

HEALEY CHEVROLET, INC

1960 SOUTH ROAD
POUGHKEEPSIE, NY  12601

HQICC BILLING OFFICE
1530 ROUTE 9
WAPPINGERS FALL, NY  12590

HIGHLAND AUTO RADIATOR REPAIR, INC.
P.O. BOX 797
ROUTE 9W
HIGHLAND, NY  12528

HEALTH INSURANCE PLAN OF GREATER NEW YORK
BOX 9329 G.P.O.
NEW YORK, NY  10087-9329

RONNY INC
HAAGAN DAZS CATERING
5172 KINGS PLAZA
BROOKLYN, NY  11234

HEALTH INSURANCE PLAN OF GREATER NEW YORK
BOX 9329, G.P.O.
NEW YORK, NY  10087-9329

HEALTH INSURANCE PLAN OF GREATER NEW YORK
BOX 9329, G.P.O.
NEW YORK, NY  10087-9329

HUDSON VALLEY PATTERN FOR PROGRESS
3 WASHINGTON CENTER
NEWBURGH, NY  12550

HEWLETT-PACKARD FINANCIAL SERVICES CO.
P.O. BOX 402582
ATLANTA, GA  30384-2582

HUDSON VIEW AUTO BODY INC
1 OAKDALE AVENUE
POUGHKEEPSIE, NY  12601

THOMAS HOOKER
646 WILLOGHBY AVE # 5-C
BROOKLYN, NY  11206

HEALTHCARE FINANCIAL MANAGEMENT ASSOCIATION
PO BOX 4237
CAROL STREAM, IL  60197-9613

HOZIE ROWELL JR
2070 3RD AVE # 4C
NEW YORK, NY  10029

ERNEST HARRIGAN
240 NAGLE AVE
NEW YORK, NY  10034

HEALTHPORT
P.O. BOX 409875
ATLANTA, GA  30384-9875

HOLLY YOUNG
207 COLUMBUS AVE, APT E
NEW YORK, NY  10023

ISAAC KITCHEN AND HYATT & WEBER, P.A.
1111 PARK AVENUE SUTTON PLACE
SUL-150
BALTIMORE, MD  21201

HODGSON RUSS LLP
140 PEARL STREET
SUITE 100
BUFFALO, NY  14202

VIJAI HIRALALL
104-59 124th Street
S Richmond Hill, NY  11419

ANTOINE HAMM
2112 STARLING AVE, APT 2D
BRONX, NY  10462

MARK HERMAN AND MARTHA CRAWLEY
14 W. MADISON STREET
BALTIMORE, MD  21201

HUDSON VALLEY HOSPITAL CENTER
MEDICAL RECORDS DEPARTMENT
1980 CROMPOND ROAD
CORTLANDT MANOR, NY  10567

HUNTER PARTS & SERVICE VIENCENZO MALANGA, INC.
130 BAY 25TH STREET
BROOKLYN, NY  11214

HUDSON VALLEY AUTO GLASS
199 LEE AVE #664
BROOKLYN, NY  11211

BRITNEY HAWKINS
1115 WILLMOHR STREET, APT 3H
BROOKLYN, NY  11212

MEGAN HAUBNER
132 PROMENADE DRIVE
AQUEBOQUE, NY  11931

BIBI HANIF
360 CLINTON AVE #6-A
BROOKLYN, NY  11238

HELEN DEL MONTE AND DUCHARME, CLARK &
SOVERN, LLP AS ATTORNEYS
10 MAXWELL DRIVE, SUITE 205
CLIFTON PARK, NY  12065

HEALTH PROMOTIONS NOW
1270 GLEN AVENUE
MOORESTOWN, NJ  08057

TIMOTHY HAYDOCK, MD
84 CROTON LAKE ROAD
KATONAH, NY  10536

HANGER PROSTHETICS AND ORTHOTICS, INC.
210 86TH ST
NEW YORK, NY  10028

HOWARD G. HAMILTON
5810 FARRAGUT ROAD
APT. 3A
BROOKLYN, NY  11234

HI-LINE ELECTRIC CO., INC.
2121 VALLEY VIEW LN
DALLAS, TX  75234

HARLEM HOSPITAL MEDICAL CENTER
PO BOX 5319
NEW YORK, NY  10087

SHERRY HILLORD
471 GREENE AVE

BROOKLYN, NY  11216

HEALTHFIRST
FINANCE DEPARTMENT
OVERPAYMENT RECOVERY UNIT
PO BOX 5198
NEW YORK, NY  10275

HUDSON VALLEY RADIOLOGISTS, PC
169 MYERS CORNERS ROAD
SUITE 250
WAPPINGERS FALL, NY  12590

HIGHLAND MEDICAL, PC
PO BOX 216
ALBANY, NY  12201

HARTFORD STEAM BOILER
21045 NETWORK PLACE
CHICAGO, IL  60673

ANDREW HIGGINS

HUDSON VALLEY PRIMARY CARE
1323 ROUTE 9
SUITE 204
WAPPINGER FALLS, NY  12590

HEALTH QUEST URGENT CARE
1351 ROUTE 55
SUITE 200
LAGRANGEVILLE, NY  12540

HUDSON VALLEY IMAGING, PC
2527 CRANBERRY HIGHWAY
WAREHAM, MA  02571

HOSPITAL RECEIVABLES SYSTEMS, INC
900 MERCHANTS CONCOURSE
SUITE 204
WESTBURY, NY  11590

HARRIET BEIZER
70-50 AUSTIN STREET
SUITE 101LL
FOREST HILLS, NY  11375

ANA-KAY HENRIQUES

JAIME HAPEMAN

DWAYNE HIBBERT

HENRY DALEY
MARSHAL CITY OF NEW YORK
1 CROSS ISLAND PLAZA
ROSESALE, NY  11422

INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

ISEMAN, CUNNINGHAM, RIESTER & HYDE, LLP
9 THURLOW TERRACE
ALBANY, NY  12203

IMPACT MEDICAL CO.
DIV OF IMPACT INSTRUMENTATION
27 FAIRFIELD PLACE
P.O. BOX 508
WEST CALDWELL, NJ  07006

INSIGHT
1624829
P.O. BOX 78825
PHOENIX, AZ  85062

ISACA
1055 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INTERSTATE FIRE & SAFETY
EQUIPMENT COMPANY INC.
P.O. BOX 4165
GREENWICH, CT  06831

ISLAND PLUMBING & HEATING
SUPPLY CORP.
1956 MCDONALD AVENUE
BROOKLYN, NY  11223

IBM CORPORATION
P.O. BOX 643600
PITTSBURGH, PA  15264-3600

INSURANCE MARKETING AGENCIES
306 MAIN STREET

WORCHESTER, MA  01608

INFO-TECH RESEARCH GROUP
602 QUEENS AVENUE
LONDON, ONTARIO
CANADA      N6B 1Y8

IPM
80 EIGHTH AVENUE
SUITE 1212
NEW YORK, NY  10011

IMPERATO, KARYN

OPTUM
PO BOX 88050
CHICAGO, IL  60680-1050

INTERNATIONAL RECOVERY
ASSOCIATES, INC.
195 SMITHTOWN BOULEVARD
NESCONSET, NY  11767

IVANS, INC
P.O. BOX 850001
ORLANDO, FL  32885-0033

INFO USA
PO BOX 3603
OMAHA, NE  68103

INSTITUTE OF MANAGEMENT ACCOUNTANTS
PO BOX 48002
NEWARK, NJ  07101-4802

IRON MOUNTAIN OFF-SITE
DATA PROTECTION
PO BOX 27129
NEW YORK, NY  10087-7129

IMPERIAL GENERAL CONSTRUCTION
CORP.
320 39TH ST
BROOKLYN, NY  11232

ISERIES 400 EXPERTS TIS
PO BOX 9405
GAITHERSBURG, MD  20897

INSTITUTE OF MANAGEMENT
ACCOUNTANTS
P.O. BOX 48002
NEWARK, NJ  07101

INGRID DILLON

ISACA
1055 PAYSPHERE CIRCLE
CHICAGO, IL  60674

IMESSAGING SYSTEMS, INC.
395 DANIEL WEBSTER HWY
UNIT 3
MERRIMACK, NH  03054

INFOPRINT SOLUTIONS CO.
PO BOX 644225
PITTSBURGH, PA  15264

ISLAND LIGHTS AND SAFETY
SUPPLIES
1937 NORTH RAILROAD AVENUE
STATEN ISLAND, NY  10306

INTEGRAL PERFORMANCE
SOLUTIONS
5544 WHISPER CREEK LN
WILMIGTON, NC  28409

ITURAN USA, INC.
1700 NW64TH, STE 100
FT. LAUDERDALE, FL  33309

IAN W. REALTY LLC
725 ROUTE 6
MAHOPAC, NY  10541

IMMEDIATE MEDICAL CARE SERVICES, INC
12010 NW 15TH STREET
PEMBROKE PINES, FL  33026

I400 TECHNOLOGY INC.
1612 EAST OXFORD CLUB CIRCLE
DRAPER, UT  84020

INFINISOURCE, INC

PO BOX 889
COLDWATER, MI  49036-0889

IPSWITCH, INC
P.O. BOX 3726
NEW YORK, NY  10008-3726

INTEGRATED RENTAL SERVICES INC
1800 WILLIAMSON
LOUISVILLE, KY  40223

INTERMOTIVE VEHICLE CONTROLS
986 SO. CANYON WAY
COLFAX, CA  95713-9221

ILLUMINATION SIGNS & AWNINGS INC
120-21 101 AVENUE
QUEENS, NY  11419

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY  10087-7128

INDEPENDENT BIOMEDICAL CORP
BOX 1094
WHITE PLAINS, NY  10602

INFOTECH USA, INC
21 MEYER AVENUE
VALLEY STREAM, NY  11580

IMPACT INSTRUMENTATION INC.
27 FAIRFIELD PLACE
WEST CALDWELL, NJ  07006

INTER CITY TIRE
777 DOWD AVENUE
ELIZABETH, NJ  07201

IMPERIAL SUPPLIES LLC
PO BOX 23910
GREEN BAY, WI  54305

IRWIN FRIEDMAN & SON INC
139 BANKER STREET
BROOKLYN, NY  11222

CENTRAL HARLEM GARAGE CORP

PO BOX 3784
NEW YORK, NY  10008-3784

INTREPID USA
4055 VALLEY VIEW LANE
SUITE 500
DALLAS, TX  75244

INIT INC
7574139100
1420 KRISTINA WAY SUITE 101
CHESAPEAKE, VA  233 320

ABRAHAM ILORES

INDEPENDENCE BLUE CROSS
P.O. BOX 70250
PHILADELPHIA, PA  19176-0250

INDEPENDENCE BLUE CROSS
P.O. BOX 70250
PHILADELPHIA, PA  19176-0250

INFORMATION INTERACTIVE, LLC
192 DUKE OF GLOUCESTER STREET
2ND FLOOR
ANNAPOLIS, MD  21401

IMPERIAL BAG & PAPER CO., LLC
59 HOOK ROAD
BAYONNE, NJ  07002

IVAN TULSIE

IMPERIAL PFS FINANCING CORP
1055 BROADWAY
11TH FLOOR
KANSAS CITY, MO  64105

IONA WHITFIELD
REARDON & SCLAFANI, P.C.
220 WHITE PLAINS ROAD
SUITE 235
TARRYTOWN, NY  10591

AUBREY ISAACS
693 BRADFORD STREET
BROOKLYN, NY  11209

IOD INCORPORATED
PO BOX 19072
GREEN BAY, WI  54307-9072

IRA NEUSTADT, M.D
78 CYPRESS RD SUITE 6
GOSHEN, NY  10924

ANTONIO IBARRA
53 HAMILTON PL
TARRYTOWN, NY  10591

SADA SYSTEMS
5250 LANKERSHIM BLVD, #620
NORTH HOLLYWOOD, CA  91601

INDEED, INC.
MAIL CODE 5160
P.O. BOX 660367
DALLAS, TX  75266

INTERNAL REVENUE SERVICE
ACS SUPPORT-STOP 5050
PO BOX 219236
KANSAS CITY, MO  64121-9236

ACS IRS
PO BOX 219690
KANSAS CITY, MO  64121-9690

J.J. KELLER & ASSOCIATES, INC.
PO BOX 548
NEENAH, WI  54957

J. TIRES, INC.
2 WALTON STREET
BROOKLYN, NY  11206

JOHN'S BOWERY AUTO REPAIR
335 BOWERY
NEW YORK, NY  10003

JNL COMMERCIAL CLEANING
74 HUNTER AVENUE
MILLER PLACE, NY  11764

ROBERTA JACKSON

JACOBI MEDICAL CENTER
1400 PELHAM PARKWAY SOUTH
BRONX, NY  10461

COHNREZNICK, LLP
1212 AVENUE OF THE AMERICAS
SUITE 1200
NEW YORK, NY  10036

JOSE GARCIA
40 GARDEN CITY AVE
WYANDANCH, NY  11798

JAVIER DUQUE

JLM LOGO PRODUCTS
4046 OLD WILLIAM PENN HIGHWAY
MURRYSVILLE, PA  15668

JEFF GOODWIN

JOHN AMBROSE
22 ABBEY COURT
BROOKLYN, NY  11229

JOSEPH SHOVLIN
16 KNIGHT COURT
BROOKLYN, NY  11229

JATA SERVICES, INC
812 REMSEN AVE
BROOKLYN, NY  11236

JOHN STAPLETON

JAMES MURRAY
97 BEVY COURT
BROOKLYN, NY  11229

JAY-MARCO PLUMBING & HEATING
3158 ALBANY CRESCENT
BRONX, NY  10463

JFK MEDPORT, INC
JFK AIRPORT BUILDING 14-W.WING
SUITE 14A
JAMAICA, NY  11430

JOHN OSSENKOP & SON INC.
288 CREAMERY RD
HOPEWELL JCT, NY  12533

JEFF GOODWIN

JEFF DEMING

JUDE SANON

JESSICA GISINGER
1136 ALASKA AVE
BRICK, NJ  08724

GOLDBERG & IRYAMI, P.C.
42 BROADWAY
SUITE 1744
NEW YORK, NY  10004

JEMS
PO BOX 17049
NORTH HOLLYWOOD, CA  91615

RICHARD JEROTHE
74 SEVEN STARS RD
SPRING CITY, PA  19475

JAY PAGON
980 E178 ST #2
BRONX, NY  10460

JONES DAY
2727 NORTH HARWOOD STREET
DALLAS, TX  75201

JAMES L. PEARL
1420 WALNUT ST. SUITE 1420
PHILADELPHIA, PA  19102

JORGENSON LOCKERS
2895 SOUTH 300 WEST
SALT LAKE CITY, UT  84115

JASON GOOD

JENNIFER GAUSER
1210 SHEEPSHEAD BAY ROAD

BROOKLYN, NY  11235

JASON SCHLOSS
141-01 255TH STREET
ROSEDALE, NY  11422

JEROME INDUSTRIES CORPORATION
730 DIVISION STREET
ELIZABETH, NJ  07201-2005

JSS PLUMBING HEATING & SPRINKLER
CONTRACTORS LLC
51 TOMPKINS PLACE
BROOKLYN, NY  11231

JOHN N. LUCAS & SON
113 N. CLINTON ST
POUGHKEEPSIE, NY  12601

JEFF GOLDMAN

JAMES P. FOLKES
2619 LEVERENZ ROAD
NAPERVILLE, IL  60564

JOHN B. JOHNSON
7 GEORGIAN COURT
MARLTON, NJ  08053

JEANMARIE LAVIN
12 CHALMERS BLVD
AMAWALK, NY  10501

JAMES M. SEBBEN, PHD
42 CLERMONT LN
ST. LOUIS, MO  63124

JEWISH HOME LIFECARE SYSTEMS
100 WEST KINGSBRIDGE RD
BRONX, NY  10468-3990

JERSEY CITY FORD LLC
315 CLENDENNY AVENUE
@ RT 440
JERSEY CITY, NJ  07304

JACQUELINE FELICIANO

JUAN DEBUSHEA

JIMMY'S RANGE & APPLIANCES, INC.
7107 13TH AVENUE
BROOKLYN, NY  11228

JFK ADVACED MEDICAL P.C.
JFK INTERNATIONAL AIRPORT
BUILDING NO. 75 SUITE 247-249
JAMAICA, NY  11430

JOHNNY LUI (PETTY CASH)

RUTH JEAN BAPTISTE
360 EAST 19TH STREET
BROOKLYN, NY  11226

JEAN MOMPOINT

JENAI JAMES
101-64 126TH STREET
RICHMOND, NY  11419

OLIVER JAMES
511 E. 28TH STREET
BROOKLYN, NY  11210

WINSTON JOHNSON
345 ILYSSA WAY
STATEN ISLAND, NY  10312

JAMES JENSEN
PO BOX 517

J. ROBERT SEEBACHER, M.D.
24 SAW MILL RIVER ROAD
SUITE 206
HAWTHORNE, NY  10532

JUDGE CLIFTON J. GORDY MEDIATION SERVICES
P.O. BOX 1307
ELLICOTT CITY, MD  21041

JOSE VARGAS III
2167 GLEBE AVE
BRONX, NY  10462

J&F SUPPLY

P.O BOX 881
LONG BEACH, NY  11561

JOHNNY LUI

JESUS SANTIAGO

JONES & BARLETT LEARNING LLC
P.O. BOX 417289
BOSTON, MA  02241

ANTHONY JOHNSON
2017 ALBEMARLE ROAD, APT A5
BROOKLYN, NY  11226

JOY C SAMUELS

JONNAZER COLLADO

EDDIE JONES
610 W 142ST, APT 3F
NEW YORK, NY  10031

HASSAN JALALLUDDIN
2403 E. TREMONT AVE
BRONX, NY  10461

KEITH JOHNSON
1319 ROCKLAND AVE
STATEN ISLAND, NY  10314

JASPER ENGINES & TRANSMISSIONS
815 WERNSING RD
P.O. BOX 650
JASPER, IN  47547

WILFRED JOHNSON
1630 GRAND AVE, # 4B
BRONX, NY  10453

JAGDEO LATCHMAN

JAMES HEFFREN

J&M REPORTING AGENCY INC.
3474 STRATFORD ROAD
WANTAGH, NY  11793

JOHN LAMERAS

JAY DEITZ & ASSOCIATES
3255 LAWSON BLVD.
OCENSIDE, NY  11572

JAMES C. HORROX
5519 GRANDVIEW LANE
DOYLESTOWN, PA  18902

JAMES BYRNE
636 VAN DOREN CT
VALLEY COTTAGE, NY  10989

JOSEPH CANNIZZARO
2992 SHORE ROAD
BELLMORE, NY  11710

GEORGE JOSEPH
500 ST,. JOHNS PL #6-K
BROOKLYN, NY  11238

TRACEY A JINKS
1625 ROCKAWAY PKWY
APT. 2D
BROOKLYN, NY  11236

JOHN N LUCAS & SONS
113 N CLINTON STREET
POUGHKEEPSIE, NY  12601

JEFFREY J. SHAPIRO AND ASSOCIATES LLC
675 THIRD AVENUE
SUITE 3005
NEW YORK, NY  10017

JUAN FELICIANO & AMI MORGENSTERN
P.O. BOX 3223
LIC, NY  11103

NECOLE JACKSON

JORGE RODRIGUEZ
NY

STEVEN JOSEPH

ERIC JIMENEZ

JAMES L. PEARL, ESQUIRE
1500 JOHN F. KENNEDY BLVD
STE900
PHILADELPHIA, PA  19102

JOHN B. WEISS, P.C.
ATTORNEY AT LAW
246 BAY RIDGE PARKWAY
SUITE 1C
BROOKLYN, NY  11209

KIN LEASING CORP
ARLENE MENACHEM
105-20 QUEENS BLVD
FOREST HILLS, NY  11375

KATERI RESIDENCE
150 RIVERSIDE DRIVE
NEW YORK, NY  10024

KING VENTURES
4 ASH STREET
SUITE B
MONSEY, NY  10952

NATIONALGRID
POST OFFICE BOX 020690
BROOKLYN, NY  11201

DAVID KONIG

KEYPER SYSTEMS
5679 HARRISBURG INDUSTRIAL PK.
PO BOX 1540
HARRISBURG, NC  28075

KENNETH KRISKA

KEEP KLEAN CARPET
303 SUNRISE HWY
LYNBROOK, NY  11563

KINGS COUNTY CLERK
360 ADAMS STREET
BROOKLYN, NY  11201

NATIONALGRID

PO BOX 20690
BROOKLYN, NY  11202-9965

NATIONAL GRID
P.O. BOX 9037
HICKSVILLE, NY  11802-9037

MCKESSON MEDICAL SURGICAL, INC
PO BOX 933027
ATLANTA, GA  31193-3027

KAOS DESIGN CO. INC
42 PARK RIDGE AVE
NEW ROCHELLE, NY  10805

KEY-ART PUBLISHING CORPORATION
D/B/A EMPLOYMENT SOURCE
6415 CASTLEWAY W DR
SUITE 201
INDIANAPOLIS, IN  46250

KELLEY DRYE & WARREN LLP
COLLIER SHANNON
101 PARK AVENUE
TREASURER'S DEPARTMENT
NEW YORK, NY  10178

CATHERINE E O' CONNOR
2888 HEATHERCREST DR
YORKTOWN HEIGHT, NY  10598

KNIGHT'S COLLISION & AUTO CARE CENTER
120 UNION AVENUE
BROOKLYN, NY  11206

DOUGLAS KEY
375 SOUTH END AVE
APT 12 G
New York, NY  10280

KASTLE SYSTEMS LLC
PO BOX 75327
BALTIMORE, MD  21275

MPH CONSULTANTS
P.O. BOX 560008
COLLEGE POINT, NY  11356

KINGSBOROUGH COMMUNITY COLLEGE
DR. SAUL W. KATZ      RM. A214
OFFICE OF CONTINUING EDUCATION
2001 ORIENTAL BOULEVARD
BROOKLYN, NY  11235

KM ASSOCIATES OF NEW YORK
158 WEST 29TH STREET
7TH FLOOR
NEW YORK, NY  10001

KAUFMAN BORGEEST & RYAN LLP
120 BROADWAY
NEW YORK, NY  10271

JOSEPHINE T KWOK
616 ACADEMY ST
E5
NEW YORK, NY  10034

OMRAN KHAN
83-55 LEFFERTS BLVD # 1-A
KEW GARDENS, NY  11415

KNIGHT MARKETING CORPORATION
DAVID WEINER
46-50 54TH AVENUE
MASPETH, NY  11378-0009

TYRONE KEMP
190 YORK STREET #12-C
BROOKLYN, NY  11201

RANDY KIRTON
215 MACDOUGAL ST
BROOKLYN, NY  11233

SEAN KING
610 BRADFORD STREET
BROOKLYN, NY  11207

ELIOT KAPLAN
325 ROEBLING STREET
#15D
BROOKLYN, NY  11211

KASSIE KING
124 LINDEN STREET

APT 3
BROOKLYN, NY  11221

KEISHA JONES
1707 TOPPING AVE, APT 3D
BRONX, NY  10457

JACK KADDAH
920 72ND ST, APT 2E
BROOKLYN, NY  11228

KNOX COMPANY INC
1601 W. DEER VALLEY ROAD
PHOENIX, AZ  85027

JUSTIN KANETIS
27 FLORENCE DR.
SYOSSET, NY  11791

GEORGE KO
1136 HARVARD PLACE
FORT LEE, NJ  07024

JOHN KISH
7 MARC DRIVE
COATESVILLE, PA  19320

KIMBERLY TOMEI
NY

SADDECKY KING

KEVIN RUTLEDGE
66 ROCKNE STREET
STATEN ISLAND, NY  10314

KEVIN MUNJAL MD
PO BOX 12018
NEWARK, NJ  07101

PERCIVEL KHELLOWON

KENSWORTH CONSULTING
11 WEST PROSPECT
SUITE 3E*
MOUNT VERNON, NY  10550

KEVIN DOHERTY

SHAMEEKA KANE-MAYSONET

KALISH & KERNER PETROLEUM, LLC
2430 FDR DRIVE
NEW YORK, NY  1001

MENACHEM KRAMER

KINGS COUNTY SCU
PO BOX 15358
ALBANY, NY  12212-5358

LIBERTY PAPER & JANITORIAL COMPANY
P.O. BOX 1607
BAYONNE, NJ  07002

RICOH AMERICAS CORPORATION
P.O. BOX 6434
CAROL STREAM, IL  60197-6434

LEWISOHN SALES COMPANY, INC.
4001-15 DELL AVENUE
P.O. BOX 192
NORTH BERGEN, NJ  07047-0192

LAGUARDIA COMMUNITY COLLEGE
31-10 THOMSON AVENUE
L.I.C., NY  11101

LIGHTHOUSE NETWORKS, INC.
3 GENNY DRIVE
HIGHLAND MILLS, NY  10930

LEVY ELI

LAND SEA & AIR MEDICAL REVIEW SPECIALISTS
986 SUNRISE HIGHWAY
N. BABYLON, NY  11703

LANGUAGE LINE SERVICES INC
PO BOX 202564
DALLAS, TX  75320

JIM LIGORSKI

LEGAL CLUB OF AMERICA
7771 WEST OAKLAND PARK BLVD

SUITE217
SUNRISE, FL  33351

LAB SAFETY SUPPLY, INC
PO BOX 5004
JANESVILLE, WI  53547-5004

LIBERTY ASHES INC.
P.O. BOX 30126
ELMONT, NY  11003-0126

LAERDAL MEDICAL CORPORATION
167 MYERS CORNERS ROAD
WAPPINGERS FALL, NY  12590

LUTHERAN MEDICAL CENTER
150 55TH STREET
BROOKLYN, NY  11220

LAW OFFICES OF ROBERT J. NAHOUM
48 BURD STREET
SUITE 300
NYACK, NY  10960

LOCUST TREE RESIDENTIAL
PROPERTIES, LLC.
80 AIRPORT DR
WAPPINGERS FALL, NY  12590

KEVIN G. MCANANEY
1800 K STREET, N.W.
SUITE 720
WASHINGTON, DC  20006-2202

LUKATS, VITO

LONG ISLAND COLLEGE HOSPITAL
339 HICKS STREET
BROOKLYN, NY  11201

LIBERTY ASHES INC.
P.O. BOX 30126
ELMONT, NY  11003-0126

LIPA
PO BOX 9039
HICKSVILLE, NY  11802-9686

RICOH AMERICAS CORPORATION
P.O. BOX 105533
ATLANTA, GA  30348

LIBERTY MUTUAL INSURANCE GROUP
INVOLUNTARY MARKET SERVICES
210 COMMERCE WAY
PORTSMOUTH, NH  03801

LATARSHA HAYES WATSON

LISA BASILE

THE LONG ISLAND HOME
400 SUNRISE HIGHWAY
AMITYVILLE, NY  11701

LAMANNA TOWING
9 BROADWAY
HAWTHORNE, NY  10532

LEADERPROMOS.COM
980 CLAYCRAFT ROAD
SUITE A
COLUMBUS, OH  43230

LAYTON TECHNOLOGY
3710 CORPOREX PARK DRIVE
SUITE 100
TAMPA, FL  33619

LINDA BUFFA
93 MAPLE ROAD
KINGSPARK, NY  11754

IL FORNETTO
2902 EMMONS AVENUE
BROOKLYN, NY  11235

LUTHERAN HEALTHCARE
123RD ANNIVERSARY DINNER DANCE
BENEFIT OFFICE
156 FIFTH AVENUE, SUITE 222
NEW YORK, NY  10010

RICOH AMERICAS CORPORATION
P.O. BOX 6434
CAROL STREAM, IL  60197-6434

LONG ISLAND HOME FOUNDATION

LEARN ACLS, LLC
210 EAST 64TH STREET
ANNEX ROOM 219
NEW YORK, NY  10021

KANSAS CITY SERIES OF
LOCKTON COMPANIES, LLC
C/O COMMERCE BANK
PO BOX 802707
KANSAS CITY, MO  64180

LUTHERAN HEALTHCARE
LUTHERAN MEDICAL CENTER
150 55TH STREET
BROOKLYN, NY  11220

LYNETTE MATIAS

LSQ FUNDING GROUP L.C.
P.O. BOX 404322
ATLANTA, GA  30384-4322

LONG ISLAND EG
35 PINELAWN ROAD
SUITE LL7
MELVILLE, NY  11747

LEE'S AUTO BODY
24 MARSHALL ROAD
WAPPINGERS FALL, NY  12590

LAURA SESSIONS
16 CARLYLE DRIVE
GLEN COVE, NY  11542

LEGENDS HOSPITALITY MANAGEMENT
C/O DAVID GURTOV
YANKEE STADIUM
ONE EAST 161ST STREET
BRONX, NY  10451

LUTHERAN MEDICAL CENTER
LUTHERAN HEALTHCARE
C/O HOSPITAL RESOURCE GROUP
237 MAMORONECK AVENUE

WHITE PLAINS, NY  10605

LAURA SESSIONS
SESSIONS DATA PLACEMENT
16 CARLYLE DRIVE
GLEN COVE, NY  11542

LUND FIRE PRODUCTS COMPANY,INC
P.O. BOX 610522
BAYSIDE, NY  11361-0522

LIBERTY INDUSTRIAL GASES &
WELDING SUPPLIES INC
600 SMITH STREET
BROOKLYN, NY  11231

LIBERTY ASHES INC.
P O BOX 30126
ELMONT, NY  11003

LONG LIFE TRUCK & AUTO SPRING INC
3904-06 FT. HAMILTON PKWY.
BROOKLYN, NY  11218

DEBBIE REIDY
140 ACKLEY AVENUE
MALVERNE, NY  11565

LESLIE WATER WORKS, INC
146 LAUMAN LANE
HICKSVILLE, NY  11801

LATTARULLO, JESSICA
61 CARROLLWOOD DR
TARRYTOWN, NY  10591

BIBI ALLY

JOHN N. LUCAS & SON
113 N. CLINTON ST
POUGHKEEPSIE, NY  12601

LUND FIRE PRODUCTS COMPANY INC
P.O. BOX 610522
BAYSIDE, NY  11361

LE CLUB HAND WASH & LUBE
729 BRUCKNER BLVD

BRONX, NY  10455

MORPHOTRUST USA, INC (L-1 ENROLLMENT)
6840 CAROTHERS PARKWAY
SUITE 650
FRANKLIN, TN  37067

LEXISNEXIS RISK SOLUTIONS INC.
P.O. BOX 934899
ATLANTA, GA  31193-4899

LOUIS SHIFFMAN ELECTRIC
542 WORTMAN AVENUE
BROOKLYN, NY  11208

LAURIE STRACQUADANIO

LEONEL PAZOS
508 SCARDSDALE RD
TUCKAHOE, NY  10707

LIBERTY UNIFORM MFG CO., INC
710 JOHN DODD ROAD
SPARTANBURG, SC  29303

PREM LAL

CHRISTIAN LAUMONIER

EARVEL LEWIS
341 E. 19 ST. APT 3E
BROOKLYN, NY  11226

KEVIN LAURIAT
152 BEACH 120 STREET
ROCKAWAY PARK, NY  11694

LMA NORTH AMERICA, INC.
P.O.BOX 51275
LOS ANGELES, CA  90051

LAW OFFICES OF JEANNINE CHANES, P.C.
27 WHITEHALL STREET
4TH FLOOR
NEW YORK, NY  10004

LEWSAN CONSULTANTS CORP
DIANE

164-01 91ST STREET
HOWARD BEACH, NY  11414

PIERRE LAZARRE
4224 COTTMAN AVE
PHILADELPHIA, PA  19135

QUINTIN LEWIS
999-32 MNTUK HWY, # 106
SHIRLEY, NY  11967

DAVID LIANG
628 53 STREET
BROOKLYN, NY  11220

RALPH JEAN-LOUIS
560 W 144TH ST, APT 26
NEW YORK, NY  10031

LARRY LAM

LUIS GONZALEZ

CAITLIN LANNUZZI
1249 CLAY AVE, APT 4D
BRONX, NY  10456

TIMOTHY LAHARE
121 FREEDOM AVE, APT 6B
STATEN ISLAND, NY  10314

LIFESTAR RESPONSE OF N.J.
P.O. BOX 827299
PHILADELPHIA, PA  19182

EDDY LONGCHAMP
451 E. 51 STREET
BROOKLYN, NY  11203

LEX REPORTING SERVICE
160 BROADWAY, 14TH FLOOR
NEW YORK, NY  10038

LORI LAPIN JONES, AS LIQUIDATION TRUSTEE
HOLLY RAI, ESQ.
LAMONICA HERBST&MANISCALCO,LLP
3305 JERUSALEM AVENUE
WANTAGH, NY  11793

LAWRENCE HOSPITAL CENTER
PO BOX 350
PLAINVIEW, NY  11803

LUCAS FORD
3245 HORTON'S LANE
P.O. BOX 1575
SOUTHOLD, NY  11971

LATARSHA HAYES WATSON
134-52 174TH STREET
JAMAICA, NY  11434

LUTHERAN MEDICAL CENTER
BUSINESS OFFICE
PO BOX 60640
STATEN ISLAND, NY  10306

WEILL MEDICAL COLLEGE OF CORNELL
GPO BOX 27018
NEW YORK, NY  10087

LIFT PARTS SERVICE OF NEW YORK
56-60 59TH STREET
MASPETH, NY  11378

LEXINGTON INSURANCE COMPANY
10 NORTH MARTINGALE RD.
6TH FLOOR
SCHAUMBURG, IL  60173

LIBERTY FLEET & AUTO PARTS INC.
127-01 LIBERTY AVENUE
RICHMOND HILL, NY  11419

LAW OFFICE OF KARL A. SCULLY
33 DEL REY DRIVE
MOUNT VERNON, NY  10552

GLENN LELAND

LEONARD R. HARRISON, JR., M.D.
322 EAST 73RD STREET
APT: B
NEW YORK, NY  10021

IGNACIO D. LOPEZ

SAMANTHA LEWIS JOHNSON
398 JEFFERSON AVE
BROOKLYN, NY  11221

LUZ DEJESUS

FRANK LUDWIG

JOHN LEWIS

KWAME LOCKLEY

SERENA LICCARDI

MORDECHAI FLAM
530 GRAND STREET
SUITE EGB
NEW YORK, NY  10002

EDWARD LOPEZ

LENOVO (UNITED STATES) INC.
PO BOX 643055
PITTSBURGH, PA  15264

ANISHA LOVEMORE

ROBERT LEONARD

MEDICAL WAREHOUSE, INC.
72 GRAYS BRIDGE ROAD - UNIT #3
BROOKFIELD, CT  06804

MOORE MEDICAL LLC
P.O. BOX  99718
CHICAGO, IL  60696

METROCALL
P.O.BOX 740519
ATLANTA, GA  30374

MEDPRO INC
95-K HOFFMAN LANE
ISLANDIA, NY  11749

METROCOM WIRELESS, INC.
31 PLAINFIELD AVENUE

BEDFORD HILLS, NY  10507

MIDWOOD AUTO BODY SUPPLY CO. INC
1735 CONEY ISLAND AVENUE
BROOKLYN, NY  11230

MONDIAL AUTOMOTIVE INC
P.O. BOX 560248
COLLEGE POINT, NY  11356

METLIFE
P.O. BOX 37652
PHILADELPHIA, PA  19101-7652

MIDWOOD EXTERMINATING CO. INC
1517 NOSTRAND AVENUE
BROOKLYN, NY  11226

PHYSICIAN SERVICES.COM, INC
FORMERLY MEDI-CORP
25 COMMERCE DRIVE
SUITE 250
CRANFORD, NJ  07016

NATIONAL GOVERNMENT SERVICES
NGS - MEDICARE PART "B"
NGS - 13002 UPSTATE NY PART B
P.O. BOX BOX 809380
CHICAGO, IL  60680-9380

MEDTRONIC EMERGENCY RESPONSE
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

TODD L. MILLER
23 COUNTRYSIDE LANE
MARBLEHEAD, MA  01945

MADISON FLORIST CORP
1696 EAST 14TH ST
BROOKLYN, NY  11229

MONSTER WORLDWIDE, INC.
PO BOX 416803
BOSTON, MA  02241-6803

AMIT MALIK
330 EAST 38TH STREET

APT 33F
NEW YORK, NY  10016

MAIMONIDES MEDICAL CENTER
4802 10TH AVENUE
BROOKLYN, NY  11219

MIS SYSTEM
6136 COCKRILL BEND CIRCLE
NASHVILLE, TN  37209

MADISON SQUARE GARDEN
SEASON SUBSCRIPTIONS DEPT.
2 PENNSYLVANIA PLAZA
15TH FL
NEW YORK, NY  10121

MOBILITY SERVICES
41-08 23RD ROAD
ASTORIA, NY  11368

METROPOLITAN DATA SOLUTIONS
PO BOX 11394
NEWARK, NJ  07101-4394

MT.SINAI REAL ESTATE DIVISION
ATTN: MARIANELA CESPEDES
BOX 4500
633 THIRD AVENUE, 10TH FLOOR
NEW YORK, NY  10017

MICROSOFT CORPORATION
MICROSOFT MSDN
PO BOX 848529
DALLAS, TX  75284-8529

MOORE & VAN ALLEN, PLLC
jimlangdon@mvalaw.com
ATTORNEY AT LAW
SUITE 4700
100 NORTH TRYON STREET
CHARLOTTE, NC  28202-4003

MARQUIS PLUMBING & HEATING CO. INC
243-47 MERRICK BLVD.
ROSEDALE, NY  11422

MONTEFIORE MEDICAL CENTER

PETER KENNELLY / SECURITY DEPT
111 E. 210TH STREET
BRONX, NY  10467

MOTAMEDIAN, SOHEIL MICHAEL

MVP HEALTH CARE, INC.
GPO BOX 26864
NEW YORK, NY  10087

MIGUEL ALMODOVAR
63 PENNYFIELD CAMP
BRONX, NY  10465

MARLIN COMPANY, THE
P.O. BOX 304
NEW HAVEN, CT  06502

MOTAMEDIAN SOHIEL M.
74  FAIRVIEW AVENUE
EAST MEADOW, NY  11554

MR & ASSOCIATES
114 HARRISON AVENUE
BROOKLYN, NY  11206

MONTEFIORE MEDICAL CENTER
FINANCIAL MANAGEMENT SERVICES
200 CORPORATE BLVD SOUTH
SUITE 175 ATTN: ASHER KRIGSHER
YONKERS, NY  10701

MG GROUP
P.O. BOX 84
WESTBURY, NY  11590

MEDIX SPECIALTY VEHICLES, INC.
3008 MOBILE DRIVE
ELKHART, IN  46514

MONTEFIORE MEDICAL CENTER
111 EAST 21OTH STREET
ATTN: OFFICE OF DEVELOPMENT
BRONX, NY  10467

TODD MILLER

MICHAEL JAMES INDUSTRIES, INC.

380 RABRO DRIVE
HAUPPAUGE, NY  11788

MILL BASIN CAR SERVICE, INC.
4621 AVENUE N
BROOKLYN, NY  11234

MOWLA PAINTING & CONTRACTING
3328 12TH AVENUE
BROOKLYN, NY  11218

MEDLINE INDUSTRIES, INC.
BOX 382075
PITTSBURGH, PA  15251-8075

MAXIM LIFT
801 EAST 42ND STREET
BROOKLYN, NY  11210

MANHATTAN MINI STORAGE
645 WEST 44TH STREET
NEW YORK, NY  10036

 PETTY CASH VALENTIN MENA

RR DONNELLEY
PO BOX 13654
NEWARK, NJ  07188-0654

MOBILITY WORKS
810 MOE DRIVE
AKRON, OH  44310

JANE MATALLANA

MILTONS OF NEW YORK INC
1838 2ND AVE #188
NEW YORK, NY  10128

MANHATTAN FORD
787 11TH AVE
(BET 54TH & 55TH ST)
NEW YORK, NY  10019

MTA BRIDGES AND TUNNELS
ATTN: FINANCE DIVISION
2 BROADWAY - 23RD FLOOR
NEW YORK, NY  10004

MAIMONIDES MEDICAL CENTER
CELEBRATING MAIMONIDES GALA
BENEFIT OFFICE
156 FIFTH AVENUE - SUITE 222
NEW YORK, NY  10010

MONTEFIORE MEDICAL CENTER
STAFF & ALUMNI ASSOCIATION
110 EAST 210TH STREET
MARGARET PINSKER, EXE DIRECTOR

MARK HERTZ COMPANY
47 OLYMPIA LANE
MONSEY, NY  10952

MITZVAH MEDIA GROUP
RUSSIAN FORWARD
ATTN: DORA MAZUROVSKIY
1100 CONEY ISLAND AVENUE
SUITE 409
BROOKLYN, NY  11230

MICROSOFT SUBSCRIPTIONS
ATTN: PAYMENT PROCESSING
PO BOX 5538
PLEASANTON, CA  94566-9884

MOMMA'S TOWING SERVICE, INC
150 OLD POST ROAD
WAPPINGERS FALL, NY  12590

MCI DBA VERIZON BUSINESS SERVICES
27732 NETWORK PLACE
CHICAGO, IL  60673-1277

MIRIAM MENA
1221 EAST 59TH STREET
BROOKLYN, NY  11234

METRONEWYORKJOBS.COM
P.O. BOX 411
MILWAUKEE, WI  53201

MARYANNE SAWYER

MERIDIAN MEDICAL TECHNOLOGIES
PO BOX 409726

ATLANTA, GA  30384-9726

MOUNT SINAI CRYSTAL BALL
CRYSTAL BALL
OFFICE OF SPECIAL EVENTS
ONE GUSTAVE L. LEVY PLACE
BOX 1223
NEW YORK, NY  10029

MILL BASIN BAGEL CAFE

MCI
P.O. BOX 13771
NEWARK, NJ  07188

MCD PRINT & DOCUMENT SOLUTIONS
222 E 45TH ST
NEW YORK, NY  10017

MERRIAM-GRAVES CORPORATION
PO BOX 1420
CLAREMONT, NH  03743

MARY DOTY
99-72 66 ROAD
APT 7V
REGO PARK, NY  11374

MERRIAM-GRAVES CORPORATION
PO BOX 1420
CLAREMONT, NH  03743

JOHN MAURIELLO
1645 WEST 7TH STREET
BROOKLYN, NY  11223

METLIFE

MCBEE ASSOCIATES, INC.
P.O. BOX 37135
BALTIMORE, MD  21297-3135

MT. VERNON FIRE FIGHTERS
P.O BOX 2085
MT. VERNON, NY  10551-2085

METLIFE SBC
PO BOX 804466

KANSAS CITY, MO  64180

MARTAB MEDICAL
300 STATE ROUTE 17 SOUTH
SUITE F
MAHWAH, NJ  07430

JANE MATALLANA
83-01 94 STREET
WOODHAVEN, NY  11421

JEFF MANKA

MR. BARGAIN #6 AUTO PARTS
1109 UTICA AVENUE
BROOKLYN, NY  11203

MRP LAWRENCE MARKETING, INC.
130 BEDFORD ROAD
ARMONK, NY  10504

MARCY TIRE INC.
398 WALLABOUT STREET
BROOKLYN, NY  11206

MOTOR ALLDATA
P.O. BOX 117
EAST ROCKAWAY, NY  11518

MATALLANA, JANE

TERESA MATHISEN
118 FLOYD STREET
STATEN ISLAND, NY  10310

MOBILE FLEET INC
527 ROUTE 303
ORANGEBURG, NY  10962

MAC TOOLS DISTRIBUTOR
ROBERT SCHROEDER
99-59 FIRST ST
HOWARD BEACH, NY  11414-3940

RYDE INTERNATIONAL MOR
1966 MOYER AVENUE
BOX 579
ELKHART, IN  46515-0579

MARV DIGITAL PHOTO LAB
1430 ROCKAWAY PARKWAY
BROOKLYN, NY  11236

MINERVA BUNKER GEAR CLEANERS INC
780 EAST 134TH ST
BRONX, NY  10454

MAC'S LIFT GATE INC.
2715 SEABOARD LANE
LONG BEACH, CA  90805

METRIC MOTORS
( G.IORIZZO, INC ) - DBA
668 LUDINGTONVILLE RD
HOLMES, NY  12531

MEDTOX LABORATORIES INC.
P O BOX 8107
BURLINGTON, NC  27216

MASIMO CORPORATION
PO BOX 51210
LOS ANGELES, CA  90051-5510

MILEA ASSOCIATES LLC
PO BOX 271
ATLANTIC BEACH, NY  11509

MID-ISLAND CONTRACTING CORP.
165 FIR STREET
VALLEY STREAM, NY  11580

MILEA, THOMAS

MIDWOOD SIGNS & BILLBOARDS
202 - 28TH STREET
BROOKLYN, NY  11232

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH  03108-9660

MARTY CAPARROS
310 CASTLE LANE
SWEEDESBORO, NJ  08085

METROLUBE INC
229 ARLINGTON AVENUE
STATEN ISLAND, NY  10303-1697

MEGAPATH INC
DEPT 0324
PO BOX 120324
DALLAS, TX  75312-0324

MOTOROLA SOLUTIONS, INC.
13108 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BROWNELL MOTORS INC
ROUTE 52
P.O. BOX 413
FISHKILL, NY  12524

MIRACLE FORD LLC
2250 SOUTH RD
POUGHKEEPSIE, NY  12601

JEFF MANKA

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH  03108-9660

MICHAEL HOGAN

MOUNT VERNON CHAMBER OF COMMERCE
P.O. BOX 351
MOUNT VERNON, NY  10551

MEDI TRANSPORT SERVICES, INC
P.O. BOX 503
LIBERTY, NY  12754

MIKE WITKOWSKI

MICRO ENTERPRISES NJ
8 HEATHER COURT
UPPER SADDLE RIVER
UPPER SADDLE RI, NJ  07458

MARIA DISAVERIO
29 WEISS ROAD
UPPER SADDLE RI, NJ  07458

MINITAB INC
1829 PINE HALL ROAD
STATE COLLEGE, PA  16801

THE MOUNT VERNON POLICE FOUNDATION

MONICA TRUMPLER

MAJESTIC PRINTING INC
826 MAIN STREET
POUGHKEEPSIE, NY  12603

MES - NEW YORK
MUNICIPAL EMERGENCY SERVICES
DEPOSITORY ACCOUNT
75 REMITTANCE DRIVE,SUITE 3135
CHICAGO, IL  60675-3135

MOUNT VERNON FIRE DEPARTMENT
470 EAST LINCOLN AVENUE
MOUNT VERNON, NY  10552

MC TOOLS
2147 HILLSIDE AVENUE
BELLMORE, NY  11710

MVP CAR WASH LLC
4615 3RD AVE
BRONX, NY  10458

MANCHESTER COMMUNICATIONS
200 ALLEN RD
SALT POINT, NY  12578

MANN'S PAINT & BODY SHOP NORTH, INC.
PO BOX 647
GLENHAM, NY  12527

MED ONE CAPITAL FUNDING LLC
10712 SOUTH 1300 EAST
SANDY, UT  84094


MARK CHIPPS
314 WEST 2ND ST
WEST ISLIP, NY  11795

MICHAEL DIXON
333 MCDONALD AVE
BROOKLYN, NY  11218

DEBBIE MARSHALL
68 GARY CT
STATEN ISLAND, NY  10314

MICHAEL MONTALVO
571 WEST 139TH STREET #35
NEW YORK, NY  10031

SHIRELLE MCCOY
72 EMERSON ROAD
WESTWOOD, NJ  07675

ANTHONY C. MUSTALISH, M.D.
170 EAST 83RD STREET
NEW YORK, NY  10028

RICARDO MALDONADO

MORTY SCHWARTZ
190 ROSS STREET
BROOKLYN, NY  11211

MILEA
885 EAST 149TH STREET
BRONX, NY  10455

RICARDO MALDONADO

ROBERTO MEJIA

METROFUEL

MAHAMADOU LY
111 WOODRUFF AVE
6E
BROOKLYN, NY  11226

MOHAMMAD MONDOL
70-35 BROADWAY #11
JACKSON HEIGHTS, NY  11372

JOSE MALDONADO
46 JAMES STREET

FRANKLIN SQUARE, NY  11010

FREDDY MCEACHERN
1825 ATLANTIC AVE # 2-P
BROOKLYN, NY  11233

WILLIAM MURPHY

MODIS
DEPT CH 10682
PALATINE, IL  60055-0682

SOHELA MELGAR
3145 ROCHAMBEAU AVE # 9-C
BRONX, NY  10467

MARK CAMPBELL
763 FOX ST. APT 5F
BRONX, NY  10456

ADALBERTO MORA
615 EAST 104 ST
BROOKLYN, NY  11236

MARKS, O'NEILL, O'BRIEN & COURTNEY, P.C.
1800 JOHN F. KENNEDY BLVD
SUITE 1900
PHILADELPHIA, PA  19103

MICHAEL YOUNG

MICHAEL ROJAS
7306 32 AVE
JACKSON HTS, NY  11370

DAMIAN MUNIZ
495 ODELL AVE
APT 7M
YONKERS, NY  10703

LAMAR C MARTIN
128 WEST 116TH STREET, #9
NEW YORK, NY  10026

SHAWN MORAN

MICHAEL SETZEN OTOLARYNGOLOGY, PC
600 NORTHERN BLVD

SUITE 312
GREAT NECK, NY  11021

MEDICARE------MSPRC LIABILITY
BERNICE RUSSELL
PO BOX 138832
OKLAHOMA CITY, OK  73113

JOSEPH MILANO

ALLAL MAROUANI
431 BAY RIDGE AVE
APT 3R
BROOKLYN, NY  11220

DWAYNE MCCULLOCK
660 AUTUMN AVE
BROOKLYN, NY  11208

ROBERT MANSCHOT

ROBERT MANSCHOT

MICHAEL HARTMAN

VICTORIA MCKEE
110-40 156 STREET
JAMAICA, NY  11433

MCCARTER & ENGLISH, LLP
BNY MELLON CENTER
1735 MARKET STREET - SUITE 700
PHILADELPHIA, PA  19103-7501

MERCEDES TAVAREZ

JAMES T METZGER

VRENELY MUNOZ

MAX FLEET & AUTO SERVICE, INC
115 MONTGOMERY AVENUE
STATEN ISLAND, NY  10301

KELLENE MULLIN
325 E 84TH ST, APT 5A
NEW YORK, NY  10028

RICA MARIE MIRANDA
83-12 BRITTON AVE, 2ND FLOOR
ELMHURST, NY  11373

SYLUS MCKENZIE
2260 BRONX PARK EAST
APT 4E
BRONX, NY  10467

MONTGOMERY COUNTY
P.O. BOX 10549
ROCKVILLE, MD  20849

MICHELLE CARLUCCI

RONALD MCELHOSE
1604 FREDERICK ROAD
BALTIMORE, MD  21228

CARL MILEA

MCDOUGALL ELECTRIC, INC.
28-14 119TH STREET
FLUSHING, NY  11354

MC CABE & MACK LLP
ATTORNEYS AT LAW
63 WASHINGTON STREET
PO BOX 509
POUGHKEEPSIE, NY  12602

WILFREDO MANRIQUE
62 BAY 41 ST, APT 2
BROOKLYN, NY  11214

VALENTIN MENA

TOMMY MCLEAN
3601 PRATT AVE, BOX 9
BRONX, NY  10466

THOMAS MCTEIGUE
120 ALBEMARLE RD
WHITE PLAINS, NY  10605

AMANDA RIVERA MUNOZ
2302 WEST 12TH STREET
BROOKLYN, NY  11223

FRANK MADDELENA
508 SCARSDALE RD
YONKERS, NY  10707

MATTHEW WRIGHT
2363 ADAM C. POWELL BLVD
#3G
NEW YORK, NY  10030

MAGIC PEST CONTROL
59-01 KISSENA BLVD.
FLUSHING, NY  11355

ANA MEDINA
1101 MANOR AVE, # 3H
BRONX, NY  10457

JOSHUA MOSS
15 EBEY LANE
STATEN ISLAND, NY  10312

JAMES MONTESINO
1693 65TH ST, APT C9
BROOKLYN, NY  11204

MACS WORLDWIDE
225 S. BROAD STREET
LANSDALE, PA  19446

ROBERT MURRAY
PO BOX 140740
STATEN ISLAND, NY  10314

JHEVON MAIR
80 GUION PL, APT 8Y
NEW ROCHELLE, NY  10801

MT. SINAI RADIOLOGY ASSOCIATES
P.O. BOX 12008
NEWARK, NJ  07101

MARIAN MANOR CORPORATION
2695 WINCHESTER DRIVE
PITTSBURGH, PA  15220

OPUS INSPECTION, INC.
7 KRIPES ROAD

EAST GRANBY, CT  06026

MID-ROCKLAND MEDICAL GROUP P.C.
104 ROUTE 59
NANUET, NY  10954

MAC'S UNIFORMS
1984 FLATBUSH AVENUE
BROOKLYN, NY  11234

M.G. CONSULTING, P.E.
65-16 BOELSEN CRESCENT
REGO PARK, NY  11374

MEYERS,SAXON & COLE
3620 QUENTIN ROAD
BROOKLYN, NY  11234

MAIDENBAUM & ASSOCIATES P.L.L.C.
ONE BROADCAST PLAZA
SUITE 218
MERRICK, NY  11566

MIDWOOD AMBULANCE
AL RAPISARDA
2593 W. 13TH ST.
BROOKLYN, NY  11223

AARON MINDLE
129 CARLTON AVE
APT# 4-C
BROOKLYN, NY  11205

IFE MAIJEH
337 BEACH 42ND ST.
2ND FL
FAR ROCKAWAY, NY  11691

JOHN MAHONEY
38 WILLOWBROOK HEIGHTS
POUGHKEEPSIE, NY  12603

GAIL E. MORALES
5939 LEEVISTA BLVD.
#301
ORLANDO, FL  32822

SHAQUANNA A. MOYE

320 MORRIS AVE #10F
BRONX, NY  10451

MONTEFIORE MEDICAL CENTER
PO BOX 287
PARAMUS, NJ  07653

MICHAEL MONTEMORANO

MAPLECREST FORD
2800 SPRINGFIELD AVENUE
P.O. BOX 303
VAUXHALL, NJ  07088

MOUNT SINAI HOSPITAL OF MANHATTAN
PO BOX 27759
NEW YORK, NY  10087

MID-HUDSON MEDICAL GROUP, PC
600 WESTAGE BUSINESS
CENTER DRIVE
FISHKILL, NY  12524

MEDIBAG
2030 DRILL AVENUE
DAYTON, OH  45414

MICHAEL MERCER

MARIA MATTA
9515 101 ST. APT #2
OZONE PARK, NY  11416

MMC FACULTY PRACTICE
PO BOX 27125
NEW YORK, NY  10087

MOUNT SINAI SCHOOL OF MEDICINE
DBA FPA HOSPITAL BASED NON PAR
PO BOX 5024
NEW YORK, NY  10087

MOBILITY VENTURES LLC.
105 N. NILES AVENUE
SOUTH BEND, IN  46617

MICHAEL J. VATTER AND DOUGLAS F. VATTER
AS EXECUTORS OF THE ESTATE OF

JOAN ELIZABETH VATTER
ONE CORWIN COURT, PO BOX 2395
NEWBURGH, NY  12550

4MD MEDICAL SOLUTIONS
315B 4TH STREET
LAKEWOOD, NJ  08701

MARK C. HENRY, MD
P.O. BOX 1510
STONY BROOK, NY  11790

M&B ENTERPRISES
235 LINDENMERE DR
MERRICK, NY  11566

MICHAEL MURPHY

MARIANNE INSOGNO

VALENCIA MERISIER

ROBERT MATRAGRANO

MICHELLE COLON

MAGISTERIAL DISTRICT NO MDJ-38-1-23
4002 CENTER AVENUE
LAFAYETTE HILL, PA  19444

KARL MANHARDT

METRO URGENT MEDICAL CARE
OF BROOKLYN, PLLC
484 TEMPLE HILL ROAD
SUITE 104
NEW WINDSOR, NY  12553

MICHAEL MORIARTY

KELLY MORROW

MIDTRONICS
7000 MONROE STREET
OSWEGO, IL  60527

MARTIN A. BIENSTOCK
36-35 BELL BOULEVARD

BAYSIDE, NY  11361

KARIN MARRAIN

NYS CORPORATION TAX
PROCESSING UNIT
P.O. BOX 22094
ALBANY, NY  12201-2094

NYS DEPT OF TRANSPORTATION
OSSS-VEHICLE IDENTIFICATION
UNIT
50 WOLF ROAD - POD 53
ALBANY, NY  12232

NOSAJ DISPOSABLES
P.O. BOX 2138
PATTERSON, NJ  07509

NEWSDAY, INC.
P.O. BOX 9575
UNIONDALE, NY  11555

NEW YORK HOSPITAL QUEENS - GALA
JULIE VARGHESE
DIRECTOR OF SPECIAL EVENTS
56-45 MAIN STREET
FLUSHING, NY  11355

NEW YORK FILM & VIDEO GUIDE
207 SOUTH FIFTH AVE
HIGHLAND PARK, NJ  08904

NYC WATER BOARD
P.O. BOX 410
CHURCH STREET STATION
NEW YORK, NY  10008-0410

NYC FIRE DEPARTMENT
CHURCH STREET STATION
P.O. BOX 840
NEW YORK, NY  10008

NYC TAXI & LIMOUSINE COMMISSION
CASHIER
32-02 QUEENS BLVD
LIC, NY  11101

NYC WATER BOARD
P.O. BOX 410
CHURCH STREET STATION
NEW YORK, NY  10008-0410

NYS COMMISSIONER OF LABOR
STATE OFFICE BLDG CAMPUS
BUILDING 12, RM 185C
ALBANY, NY  12240-0122

NYC DEPARTMENT OF BUILDINGS
158 WEST 29TH STREET
7TH FLOOR
NEW YORK, NY  10001

NYC DEPT OF FINANCE
RED LIGHT CAMERA MONITORING
P.O. BOX 3674
CHURCH STREET STATION
NEW YORK, NY  10008-3674

NYS DEPARTMENT OF HEALTH
P.O. BOX 509
ALBANY, NY  12201

NYS CORPORATION TAX
PROCESSING UNIT
P.O. BOX 1909
ALBANY, NY  12201-1909

NATIONAL VOCATIONAL SCHOOL
5922 20TH AVENUE
BROOKLYN, NY  11204

NEW ROCHELLE RADIOLOGY
ASSOCIATES, P.C.
P.O. BOX 251
NEW ROCHELLE, NY  10802

NORTH GENERAL HOSPITAL
FOUNDATION
1879 MADISON AVENUE, 6TH FLOOR
NEW YORK, NY  10035

RED LIGHT CAMERA MONITORING
NYC DEPARTMENT OF FINANCE
P.O. BOX 3641
CHURCH STREET STATION

NEW YORK, NY  10008-3641

NASSAU AUTO GLASS CORP.
389 PENINSULA BLVD
HEMPSTEAD, NY  11550

NEW YORK LIFE
009073604
PO BOX 742582
CINCINNATI, OH  45274-2582

N.Y.C DEPARTMENT OF FINANCE
PARKING VIOLATIONS
PO BOX 2127
PECK SLIP STATION
NEW YORK, NY  10272

NEW ROCHELLE POLICE FOUNDATION
COMMISSIONER'S OFFICE
475 NORTH AVENUE
NEW ROCHELLE, NY  10801

NANESS, CHAIET, & NANESS, LLC
375 NORTH BROADWAY
SUITE 208
JERICHO, NY  11753

 NATCO MECHANICAL ALADDIN PLUMBING CORP
379 FIFTH AVENUE
BROOKLYN, NY  11215

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
CHURCH STREET STATION
P.O. BOX 3600
NEW YORK, NY  10008-3600

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
PECK SLIP STATION
PO BOX 2337
NEW YORK, NY  10272-2337

PVB NYC DEPARTMENT OF FINANCE
P.O. BOX 2036
PECK SLIP STATION
NEW YORK, NY  10272-2127

NYC DEPARTMENT OF FINANCE
P.O. BOX 3644
CHURCH STREET STATION
NEW YORK, NY  10008-3644

NEW ROCHELLE FIRE DEPT UFFA LOCAL 273
NEW ROCHELLE FD
NEW ROCHELLE, NY  10801

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
CHURCH STREET STATION
P.O. BOX 3671
NEW YORK, NY  10008

NEXTEL COMMUNICATIONS
PO BOX 4181
CAROL STREAM, IL  60197

NORTHEASTERN OFFICE EQUIPMENT INC
25 BANFI PLAZA NORTH
FARMINGDALE, NY  11735

NEW YORK STATE DEPARTMENT OF HEALTH
CLINICAL LABORATORY EVALUATION
P.O. BOX 509
ALBANY, NY  12201-0509

NYS UNEMPLOYMENT INSURANCE
PO BOX 4301
BINGHAMTON, NY  13902

NEW YORK TEMPORARY STATE
COMMISSION ON LOBBYING
SUITE 1701
2 EMPIRE STATE PLAZA
ALBANY, NY  12223

NYS DEPARTMENT OF HEALTH
ATTENTION: WILLIAMJ. TIERNEY
OFFICE OF MEDICAID MANAGEMENT
150 BROADWAY (4TH FLOOR)
ALBANY, NY  12204

NYS DEPT OF HEALTH

NIXON PEABODY, LLP.
ATTORNEYS AT LAW

437 MADISON AVENUE
NEW YORK, NY  10022

N.Y.P.G., LTD
50 WASHINGTON STREET
SUITE 703
SOUTH NORWALK, CT  06854

NYC WATER BOARD
P.O. BOX 410
CHURCH STREET STATION
NEW YORK, NY  10008

NATIONAL SAFETY COUNCIL
P.O. BOX 558
ITASCA, IL  60143-0558

NYC DEPARTMENT OF FINANCE
GENERAL CORPORATION TAX
PO BOX 5040
KINGSTON, NY  12402-5040

NYC DEPARTMENT OF FINANCE
P.O. BOX 5130
KINGSTON, NY  12402

NYC DEPARTMENT OF FINANCE
PO BOX 3644
NEW YORK, NY  10008

NALPRO LLC
BRIER HILL COURT
BUILDING C
EAST BRUNSWICK, NJ  08816

NYC WATER BOARD
PO BOX 371488
PITTSBURGH, PA  15250-7488

NYC DEPT. OF FINANCE
P.O. BOX 2030
PECK SLIP STATION
NEW YORK, NY  10272

NATIONAL SAFETY COUNCIL
P.O. BOX 558
ITASCA, IL  60143

NEW YORK STATE THRUWAY
AUTHORITY
ATTN: BUREAU OF TRAFFIC MGMNT
P.O. BOX 189
ALBANY, NY  12201

NO WESTCHESTER IMAGING
P.O. BOX 4264
NEW WINDSOR, NY  12553

NYS DEPT OF MOTOR VEHICLES
TITLE BUREAU - PO BOX 2604
ALBANY, NY  12220-0604

NYS DEPT. OF MOTOR VEHICLES
REVENUE ACCOUNTING
EMPIRE STATE PLAZA
P.O. BOX 2409
ALBANY, NY  12220-0409

NATIONAL GEAR & PISTON, INC.
225 FOURTH AVENUE
MT. VERNON, NY  10550

NONIN MEDICAL, INC.
MI 32
PO BOX 1150
MINNEAPOLIS, MN  55480-1150

NEW YORK AMBULETTE COALITION
64 TRAILHEAD LANE
TARRYTOWN, NY  10591

NRI DATA & BUSINESS PRODUCTS
1313 S.PENNSYLVANIA AVE
MORRISVILLE, PA  19067

NYC DEPARTMENT OF FINANCE
P.O. BOX 2030
NEW YORK, NY  10272

911 UNIFORMS
300 MAIN STREET
POUGHKEEPSIE, NY  12601

NEW YORK COMMUNITY HOSPITAL
OF BROOKLYN
2525 KINGS HIGHWAY

ATTN: DINNER BENEFIT
BROOKLYN, NY  11229

NYC DEPARTMENT OF FINANCE
ENVIRONMENTAL CONTROL BOARD
66 JOHN STREET, 10 TH FLOOR
NEW YORK, NY  10038

911 WEAR, INC.
P.O. BOX 900
MOHEGAN LAKE, NY  10547

NEW YORK YANKEES LLC
GENERAL POST OFFICE
P.O. BOX 24235
NEWARK, NJ  07189-0001

NEW WORLD LEASE FUNDING
P.O. BOX 643447
CINCINNATI, OH  45264-3447

N. TIRES
195 WALLABOUT STREET
BROOKLYN, NY  11206

NICHOLAS LOBEL-WEISS

NYS DEPARTMENT OF HEALTH
COMPUTER SCIENCES CORPORATION
PO BOX 4603
RENSSELAER, NY  12144

NYC WATER BOARD
PO BOX 410
CHURCH STREET STATION
NEW YORK, NY  10008-0410

CAROUSEL INDUSTRIES -NICOM DIV
PO BOX 537001
ATLANTA, GA  30353

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS
CHURCH STREET STATION
PO BOX 3620
NEW YORK, NY  10008-3620

NYC DEPARTMENT OF FINANCE

PRKING VIOLATIONS ADJUDICATION
PECK SLIP STATION
PO BOX 2023
NEW YORK, NY  10272

NASSAU & SUFFOLK ENVIRONMENTAL
582 GREAT NECK ROAD
COPIAGUE, NY  11726

NEREIDA PEREZ

NEW YORK STATE SALES TAX
NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 1205
NEW YORK, NY  10116-1205

NYC MEDICS
600 MADISON AVENUE 22ND FLOOR
NEW YORK, NY  10022

NYU HOSPITAL FOR JOINT DISEASE
NYU HJD FOUNDERS GALA
BENFIT OFFICE
17-19 MARBLE AVENUE
PLEASANTVILLE, NY  10570

FRANK NUQUI
45 HUDSON AVENUE
MIDDLETOWN, NJ  07748

NEW YORK CLAIM ASSOCIATION
111 EAST 14TH STREET - #180
NEW YORK, NY  10003

NATIONAL SUBROGATION SERVICES
RECOVERY SPECIALIST UNIT
350 JERICHO TURNPIKE
SUITE 310
JERICHO, NY  11753

NYC DEPARTMENT OF FINANCE
PO BOX 2023
PARKIING VIOLATIONS ADJUDICAT
PECK SLIP STATION
PO BOX 2023
NEW YORK, NY  10272

NORTH EASTERN RESCUE VEHICLES, INC.
10 DWIGHT PARK DRIVE
SYRACUSE, NY  13209

NYC DEPARTMENT OF FINANCE
PARKING VIOLATIONS OPERATIONS
PECK SLIP STATION
PO BOX 2057
NEW YORK, NY  10272

NEW YORK POST
P.O. BOX 7247-7702
PHILADELPHIA, PA  19170

NEW ROCHELLE CITY COURT
475 NORTH AVENUE
NEW ROCHELLE, NY  10801

NU SIGNZ N SIGNZ INC.
120-21 101 AVENUE
S.RICHMOND HILL, NY  11419

NETWORK LIQUIDATORS
15474 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

NEIMAN NEW YORK
1530 BEDFORD AVENUE
BROOKLYN, NY  11216

NEW YORK YANKEES
C/O DAVID GURTOV
YANKEE STADIUM
ONE EAST 161ST STREET
BRONX, NY  10451

NORTHEAST BATTERY & ALTERNATOR LLC
PO BOX 842238
BOSTON, MA  02284

NEW JERSEY CORPORATION TAX
NJ DIVISION OF TAXATION
REVENUE PROCESSING CENTER
PO BOX 257
TRENTON, NJ  08646-0257

NATIONAL ACADEMY OF AMBULANCE
CODING

5010 E TRINDLE ROAD
SUITE 202
MECHANICSBURG, PA  17050

NEW YORK STATE THRUWAY
VIOLATIONS PROCESSING CENTER
PO BOX 15186
ALBANY, NY  12212-5186

NYC DEPARTMENT OF FINANCE
FLEET/RENTAL UNIT
66 JOHN STREET
3RD FLOOR-FLEET/RENTAL UNIT
NEW YORK, NY  10038

NATIONAL GRID
P.O. BOX 20690
BROOKLYN, NY  11202

NYC DEPARTMENT OF FINANCE
PO BOX 92
NEW YORK, NY  10008

NEW LOOK MASONRY
39 FOREST LANE
CORAM, NY  11727

NEW IMAGE PAINTING, INC.
255 EAST 149TH STREET
SUITE 2D
BRONX, NY  10469

NEOFUNDS USA INC
P.O BOX 30193
TAMPA, FL  33630--319

NEOPOST USA INC
25880 NETWORK PLACE
CHICAGO, IL  60673-1258

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA  16684

NEAT HEAT AND COOLING INC
P.O. BOX 148
LONG BEACH, NY  11561

NEW YORK MEDICAL COLLEGE SCHOOL OF HEALTH SCIENCE
C/O DAVID MARKENSON
NEW YORK MEDICAL COLLEGE
SUITE 213
VALHALLA, NY  10595

NEW YORK COMMUNICATIONS COMPANY, INC
53 WEST CEDAR STREET
POUGHKEEPSIE, NY  12601

DEPARTMENT OF MOTOR VEHICLES
BUS DRIVER UNIT
6 EMPIRE STATE PLAZA
RM 220C
ALBANY, NY  12228

NEY PATIN JR

NEOFUNDS BY NEOPOST INC
PO BOX 30193
TAMPA, FL  33630

MAIL FINANCE
25881 NETWORK PLACE
CHICAGO, IL  60673

NYSEG
P.O. BOX 9262
CHELSEA, MA  02150-9262

NEIMAN BROTHERS LOCK & SAFE
66 WELLINGTON COURT
BROOKLYN, NY  11230

MAILFINANCE
25880 NETWORK PLACE
CHICAGO, IL  60673

NATALIE GJOKAJ
36 HICKORY LANE
THORNWOOD, NY  10594

NEOPOST INC
P.O. BOX 45800
SAN FRANCISCO, CA  94145-0800

NORTHPORT FORD,INC.
6233 JERICHO TPKE

COMMACK, NY  11725

NYSERDA
THE DAYLIGHT SAVINGS COMPANY
ATTN: FELICIA VAN DORAN
25 MAIN ST
GOSHEN, NY  10924

NYC DEPT OF FINANCE
66 JOHN STREET, 2ND FLOOR
NEW YORK, NY  10038-3735

NATURE'S AIRE
78 PLEASANT VIEW ROAD
PLEASANT VALLEY, NY  12569-7214

NYS DEPT OF ENVIRONMENTAL CONSERVATION
47-40 21ST STREET
ATTN: MADELINE GWYN WARNER
LONG ISLANDCITY, NY  11101

NYS ESTIMATED CORPORTATION TAX
NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY  13902-4136

NEW MILLENIUM TRANSMISSION INC
519 REMSEN AVENUE
BROOKLYN, NY  11236

NYIM TRAINING, LLC
76 JEFFERSON STREET
UNIT 1
BROOKLYN, NY  11206

KARL NEDDERMEYER
78 BALSOM PLACE
BRONX, NY  10465

NEW YORK STATE CORPORATION TAX
NYS DEPT OF TAXATION & FINANCE
CORP-V
PO BOX 15163
ALBANY, NY  12212-5163

NYSVARA NYC REGION-DISTRICT 4 & 18
2011 VOLUNTEER EMS RECOGNITION
DINNER COMMITTEE

P.O. BOX 116
HOWARD BEACH, NY  11414

WING CHUNG NG
143 THE CRESCENT
ROSLYN HEIGHTS, NY  11577

NEW YORK STATE DEPARTMENT OF LABOR
COLLECTION SECTION
ATTN PAYMENT ARRANGEMENTS
STATE CAMPUS,BUILDING 12,RM256
ALBANY, NY  12240-0001

BABACAR NIANG
67 UNDERHILL AVE  APT 2F
BROOKLYN, NY  11238

NYS COMMISSION ON PUBLIC INTEGRITY

LISA NURSE-BUSHELLE
567 E 83RD ST
BROOKLYN, NY  11236

NATIONWIDE AUTO PAINTING INC
1850 ATLANTIC AVENUE
BROOKLYN, NY  11233

SCOTT NAVA
39 N. HENRY ST
BROOKLYN, NY  11222

PHYLLICIA NICHOLS
656 E 229TH ST
APT 2R
BRONX, NY  10466

NEAL TECHNOLOGIES, INC.
134 E BROADWAY ROAD, SUITE 102
MESA, AZ  85210

NEOPOST USA INC
25880 NETWORK PLACE
CHICAGO, IL  60673

CAITLIN NEWMAN
7 LAKEVIEW DRIVE
KATONAH, NY  10536

NASSAU COUNTY, NY
RED LIGHT CAMERA DIVISION
P.O. BOX 758
PLAINVIEW, NY  11803

NEW YORK STATE DEPARTMENT OF HEALTH

MATTHEW NICOLAS
787 EAST 46 STREET, # 1H
BROOKLYN, NY  11203

NATIONAL GOVERNMENT SERVICES, INC.
PROVIDER ENROLLMENT J13
PART B REVAL
PO BOX 50437
INDIANAPOLIS, IN  46250

NISTLAB SAI
3575 MAYBANK HIGHWAY
STE D-327
JOHNS ISLAND, SC  29455

NEW YORK STATE INSURANCE FUND
WORKERS' COMPENSATION
P O BOX 5238
NEW YORK, NY  10008-5238

NEWMARK DISPLAY SIGN SERVICE INC.
4242 PARK AVENUE
BRONX, NY  10457

NJ METRO NEOPOST NY
415 OSER AVENUE
SUITE K
HAUPPAUGE, NY  11788

NYRLS BIGORD

LAKISHA NOLAN
250 WORTMAN AVE
3-D
BROOKLYN, NY  11207

NEW YORK PRESBYTERIAN
HOSPITAL
PO BOX 6154
CHURCH STREET STATION
NEW YORK, NY  10249

NEW YORK CITY HEALTH AND HOSPITALS CORP
D/B/A QUEENS HOSPITAL CENTER
82-68 168TH STREET
JAMAICA, NY  11432

NORTHSIDE MEDICAL CARE
66 NASSAU AVE.
BROOKLYN, NY  11222

NORTHERN URGENT MEDICAL CARE
164-18 NORTHERN BLVD
FLUSHING, NY  11358

NORTHERN DUTCHESS HOSPITAL
1351 ROUTE 55
SUITE 103
LAGRANGEVILLE, NY  12540

NATALIA DOLIN, MD
C/O JAMAICA HOSPITAL RADIOLOGY
PO BOX 9494
UNIONDALE, NY  11555

NYS JOINT COMMISSION OF PUBLIC ETHICS
540 BROADWAY
ALBANY, NY  12207

SHPRESA NDREGJONI

FRANSCHEZCA NIEVES

NAPA OF ROSELLE
1135 CHESTNUT ST
ROSELLE, NJ  07203

NYC DEPARTMENT OF FINANCE [TCP]
NYC DEPARTMENT OF FINANCE
CAMERA UNIT
P.O. BOX 3641
NEW YORK, NY  10008

NYS CHILD SUPPORT PROCESSING CENTER
PO BOX 15363
ALBANY, NY  12212

N.Y.C.D.O.F. EXECUTION UNIT
PO BOX 11377

NEW YORK, NY  10286-1377

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
PO BOX 4880
TRENTON, NJ  08650

NEW YORK SCU
PO BOX 15361
ALBANY, NY  12212-5361

NEW YORK STATE ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902-4127

NEW YORK STATE DEPARTMENT OF
TAX & FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902-4127

NYS CHILD SUPPORT PROCESSING CENTER
PO BOX 15363
ALBANY, NY  12212-5363

NYS HIGHER EDUCATION SERVICES CORP
PO BOX 645182
CINCINNATI, OH  45264-5182

OXFORD HEALTH PLANS (NY INC)
P.O. BOX 26973
GENERAL POST OFFICE
NEW YORK, NY  10087-6973

JAMES O'CONNOR
10 STEWART PLACE
#6 BW
WHITE PLAINS, NY  10603

ORIGINAL BROOKLYN BAGEL, INC.
2835 NOSTRAND AVENUE
BROOKLYN, NY  11229

ON ASSIGNMENT
2860 UNIVERSITY AVENUE
SAN DIEGO, CA  92104

OUT IN STYLE, INC.

PO BOX 100-258
BROOKLYN, NY  11210

JIM O'CONN0R

OPTIMUM SOLUTIONS, INC.
210 25TH AVENUE NORTH
SUITE 700
NASHVILLE, TN  37203

ODI
700 MERRICK ROAD
LYNBROOK, NY  11563

ARCHSTONE SMITH
180 MONTAGUE STREET
APT 3E
BROOKLYN, NY  11201

OCEAN PRINTING COMPANY
700-5 UNION PWKY
RONKONKOMA, NY  11779

109 SEVENTH AVENUE CORP
ATTN: DANIEL LIFAVI
6 DOROTHY LANE
HOLBROOK, NY  11741

ONE STOP SHOP
6800 OWENSMOUTH AVE# 220
CANOGA PARK, CA  91303

OAK PRINTING COMPANY, INC.
111 CABOT STREET
WEST BABYLON, NY  11704

ONVIA, INC
509 OLIVE WAY
SUITE 400
SEATTLE, WA  98101

OFFIT KURMAN
8171 MAPLE LAWN BOULEVARD
SUITE 200
MAPLE LAWN, MD  20759

OSVALDO PEREZ
88 16TH STREET

APT # 1
BROOKLYN, NY  11215

OFFICE AUTOMATION, INC.
FORMERLY AMERIFACTORS
400 COMMERCE WAY
SUITE 128
LONGWOOD, FL  32750

ORANGE COUNTY CHAMBER OF COMMERCE
30 SCOTT'S CORNERS DRIVE
MONTGOMERY, NY  12549

KAREN O'KEEFE
368 UNION AVE LOT 2
NEW WINDSOR, NY  12553

HILAIRE OCCIL
245 HAWTHORNE ST. APT D2
BROOKLYN, NY  11225

AILIS ORTIZ
4215 AVE J, FLOOR 1
BROOKLYN, NY  11210

OLYMPIC GLOVE & SAFETY CO., INC
75 MAIN STREET
ELMWOOD PARK, NJ  07407

CHRISTIAN ORTIZ
222-50 BRADDOCK AVE
QUEENS VILLAGE, NY  11428

OPTUMHEALTH BANK, INC.
2525 LAKE PARK BLVD
SALT LAKE CITY, UT  84120

RANDI O'CONNOR
1484 PACIFIC ST
BROOKLYN, NY  11213

OTTERBOURG, STEINDLER, HOUSTON & ROSEN, PC
230 PARK AVE
NEW YORK, NY  10169

106-09 ROCKAWAY OWNERS CORP.
106-09 ROCKAWAY BLVD
OZONE PARK, NY  11417

EDWARD OGUNDIPE
4236 ELY AVENUE
BRONX, NY  10466

OPERATIONAL RESEARCH CONSULTANTS
11250 WAPLES MILL ROAD
SOUTH TOWER, SUITE 210
FAIRFAX, VA  22030

101 SIGNS INC
120-21 101STAVENUE
S RICHMOND HILL, NY  11419

ONESOURCE DOCUMENT MANAGEMENT, INC.
ATTN: ACCOUNTS RECEIVABLE
905 MARCONI AVENUE
RONKONKOMA, NY  11779

ORTHOPEDIC ASSOC OF DUTCHESS
COUNTY PC
1910 SOUTH ROAD
POUGHKEEPSIE, NY  12601

OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.
POST OFFICE BOX 89
COLUMBIA, SC  29202

ORVILLE DANVERS
NY

OSEMETA EROMOSELE

JUSTIN OLIVA

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH  43218-2394

ORANGE COUNTY SCU
PO BOX 15333
ALBANY, NY  12212-5333

BROOKLYN POSTMASTER
2222 FLATBUSH AVENUE
BROOKLYN, NY  11234

PROFESSIONAL FIRE SERVICE, INC

2256 LAURA COURT
MERRICK, NY  11566

PENINSULA HOSPITAL DEVELOPMENT
FUND
PENINSULA HOSPITAL CENTER
51-15 BEACH CHANNEL DRIVE
FAR ROCKAWAY, NY  11691-1074

JEFF PITONZA
35 HIGHVIEW DRIVE
SALISBURY MILLS, NY  12577

PURCHASE POWER
P.O. BOX 856042
LOUISVILLE, KY  40285

POPULAR FORD
211 63RD STREET
BROOKLYN, NY  11220

POPULAR FORD
2533 CONEY ISLAND AVENUE
BROOKLYN, NY  11223

PHYSIO CONTROL INC.
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PAPERMASTERS INT LTD
5805 16TH AVENUE
BROOKLYN, NY  11204

VICTOR POLITI M.D
2787 LEE PLACE
BELMORE, NY  11710

PARKWAY CAR STEREO
1285 DEER PARK AVE
NORTH BABYLON, NY  11703

PYXIS CORPORATION
A CARDINAL HEALTH COMPANY
22456 NETWORK PLACE
CHICAGO, IL  60673-1224

PARK SALES & SERVICE
1593 CANARSIE ROAD

BROOKLYN, NY  11236

PERFECT LOCKSMITH
DBA: NEIMAN BROS
1530 BEDFORD AVE
BROOKLYN, NY  11216

P&L ELECTRONICS INC.
7718 FLATLANDS AVENUE
BROOKLYN, NY  11236

PRODATA
2809 SOUTH 160TH STREET
SUITE 401
OMAHA, NE  68130

PALMETTO GBA R R CARE
ATTN:  ACCOUNTING
PO BOX 10066
AUGUSTA, GA  30999-0001

CITISTORAGE
(PIONEER ARCHIVES, INC.)
5 NORTH 11TH STREET
BROOKLYN, NY  11249

PREMIER FORD
1072 EAST 49TH STREET
BROOKLYN, NY  11234

PATRICIA LYNCH ASSOCIATES
111 WASHINGTON AVENUE
SUITE 401
ALBANY, NY  12210

PLANET EARTH RECYCLING LLC
3280 SUNRISE HIGHWAY
#303
WANTAGH, NY  11793

PIPING ROCK
NATURAL SPRING WATER
175 SUNNYSIDE BLVD
PLAINVIEW, NY  11803

SAMUEL POLLACK M.D.
401 OCEAN VIEW AVE
BROOKLYN, NY  11235

PULSONI'S INSTALLATIONS
80 CHESTNUT STREET
SLEEPY HOLLOW, NY  10591

PAUL MICHAELS ASSOCIATES
186-15 UNION TURNPIKE
FLUSHING, NY  11366

PG SECURITY
1248 EAST 19TH STREET
BROOKLYN, NY  11230

ARLENE PRIMIANO
99-41 RUSSELL STREET
HOWARD BEACH, NY  11414

PER-SE' TECHNOLOGIES, INC.
P.O. BOX 406952
ATLANTA, GA  30384

PAUL SIGNS INC
654 4TH AVENUE
BROOKLYN, NY  11232

ROBERT RUSSO
5920 20TH AVENUE
BROOKLYN, NY  11204

POSTMASTER, BROOKLYN, NY
MAILING REQUIREMENTS DEPT.
1050 FORBELL ST
ROOM 1088
BROOKLYN, NY  11256

POLAND SPRING WATER COMPANY
P.O. BOX 52271
PHOENIX, AZ  85072

POGREBNYAK, SERGEY

PRIORITY AUTO AND FLEET, INC.
107 SUNRISE HIGHWAY
AMITYVILLE, NY  11701

PENNYSAVER
MELANIE LIEBER ACCOUNT REP
2950 VETERANS MEMORIAL HIGHWAY

BOHEMIA, NY  11716

PUPIL TRANSPORTATION SAFETY
10 ADLER DRIVE, SUITE 102
EAST SYRACUSE, NY  13057

PERFECT LOCK & SAFE CO
1080 MCDONALD AVENUE
BROOKLYN, NY  11230

PROGRESSIVE BUSINESS
PUBLICATIONS
370 TECHNOLOGY DRIVE
P.O. BOX 3019
MALVERN, PA  19355

P & K TOWING & RECOVERY
PO BOX 1433
BINGHAMTON, NY  13902

PUTNAM COUNTY EMS COUNCIL

P.K.C.K. AUTO BODY - MECHANICS
PIERRE NARCISSE
216-24 HEMPSTEAD AVE
QUEENS VILLAGE, NY  11429

PARK SLOPE EMERGENCY PHYSICIAN
SERVICES, PC
NEW YORK METHODIST HOSPITAL
506 6TH STREET
BROOKLYN, NY  11215

PERFECT TOUCH CAR WASH CORP.
4615 3RD AVE
BRONX, NY  10458

JUSTIN R STARK
EXPENSES (PATRIARCH REIMBURSEM
% PATRIARCH PARTNERS
227 WEST TRADE STREET
SUITE 1400
CHARLOTTE, NC  28202

PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC
PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA  15250

PC MALL
FILE 55327
LOS ANGELES, CA  90074-5327

PRINCIPAL LIFE GROUP,
GRAND ISLAND
PO BOX 14513
DES MOINES, IA  50306-3513

POUGHKEEPSIE JOURNAL
PO BOX 9001066
LOUISVILLE, KY  40290-1066

CAREFUSION
CARDINAL HEALTH - PULMONETICS
23578 NETWORK PLACE
CHICAGO, IL  60673-1235

PEARSON EDUCATION
PO BOX 409479
ATLANTA, GA  30384-9479

PAETEC COMMUNICATIONS, INC.
PO BOX 9001013
LOUISVILLE, KY  40290

PRIORITY DISPATCH
110 S. REGENT STREET
SUITE 500
SALT LAKE CITY, UT  84111

PROMPT REALTY LLC
10101 FOSTER AVE
BROOKLYN, NY  11236

PUBLIC ENERGY SOLUTIONS, LLC
41 HONECK STREET
ENGLEWOOD, NJ  07631

US PROMOS, INC
62 SHEPHERD LANE
ROSLYN HEIGHTS, NY  11577

PETER MARINO

PL CUSTOM EMERGENCY VEHICLES
2201 ATLANTIC AVENUE

MANASQUAN, NJ  08736

PHELPS - ELSP
C/O PHELPS MEMORIAL HOSPITAL
701 NORTH BROADWAY
SLEEPY HOLLOW, NY  10591

PC CONNECTION SALES CORP
PO BOX 4520
WOBURN, MA  01888-4520

PATRICIA HUNTER

PATRICK GRADY
50 CYRUS AVENUE
BROOKLYN, NY  11229

PETER HARRIS
12801 N. CENTRAL EXPRESSWAY
SUITE 600
DALLAS, TX  75243

PAINO'S TOWING & RECOVERY
1106 ROUTE 9
FISHKILL, NY  12524

PLIMUS, INC.
3830 VALLEY CENTER DRIVER
SUITE 705 PMB 294
SAN DIEGO, CA  92130

PAR AFFILIATES, INC.
55 MONROE BOULEVARD
SUITE 3J
LONG BEACH, NY  11561

PATRICK MADDEN

PATRIARCH PARTNERS, LLC
ONE BROADWAY
5TH FLOOR
NEW YORK, NY  10004

PAYPAL, INC.
4100 SOLUTIONS CENTER, #774100
CHICAGO, IL  60677

PHILIPS MEDICAL SYSTEMS

PO BOX 100355
ATLANTA, GA  30384-0355

RAUL PALACIOS

PRO-ROLL, INC
PROFESSIONAL ROLLING DOOR, SVC
6 GREENLEAF DRIVE
MANALAPAN, NJ  07726

PLATT'S - COUNTRY VILLAGE
LOCKSMITH, INC.
1488 ROUTE 9
WAPPINGERS FALL, NY  12590

PURRINGTON MOODY WEIL LLP
201 NORTH CHURCH STREET
SUITE 200
GREENSBORO, NC  27401

VICTOR POLITI, M.D.
2787 LEE PLACE
BELMORE, NY  11710

P.S. ELECTRICAL CONTRACTING
CORP.
472 WESTCHESTER AVENUE
PORT CHESTER, NY  10573

JEFF ELLIS

PERFECT COMFORT, INC.
4 LAKE ROAD
SALISBURY MILLS, NY  12577

PAGE, WOLFBERG & WIRTH, LLC
5010 EAST TRINDLE RD
SUITE 202
MECHANICSBURG, PA  17050

PRINCIPAL LIFE INSURANCE CO
1006184-10002
SBD DES MOINES
P.O. BOX 10333
DES MOINES, IA  50306-0333

PIONEER CLEANING & MAINTENANCE
59-15 55TH DRIVE

MASPETH, NY  11378

PETER E. MELTZER & ASSOCIATES,
P.C.
1530 LOCUST STREET
SUITE L-900
PHILADELPHIA, PA  19102

MAT PASAYLOON
225 VANDALIA AVENUE #16D
BROOKLYN, NY  11239

PROVIDENCE REST
ATTN: DEVELOPMENT DEPARTMENT
3304 WATERBURY AVENUE
BRONX, NY  10465

PROFORMA
P.O. BOX 640814
CINCINNATI, OH  45264-0814

PERFECT SEWER NY CORP
2185 SCHENECTADY AVENUE
BROOKLYN, NY  11234

NAPA AUTO PARTS
364 MILL STREET
POUGHKEEPSIE, NY  12601-0871

PTI LABOR RESEARCH
27407 PACIFIC COAST HIGHWAY
MALIBU, CA  90265

PATRIARCH PARTNERS, LLC
ONE BROADWAY
5TH FLOOR
NEW YORK, NY  10004

PATTERSON FIRE STATION #1
PO BOX 334
PATTERSON, NY  12563

PITTSBURGH REGIONAL HEALTH INITIATIVE
CENTRE CITY TOWER
650 SMITHFIELD ST
SUITE 2400
PITTSBURGH, PA  15222

PRESTIGOUS BLINDS
380 PROSPECT AVENUE #1B
HACKENSACK, NJ  07601

ROBERT J PARISI
65 PELICAN ROAD
LEVITTOWN, NY  11756

PENGUIN ICE
560 TRUMBULL STREET
ELIZABETH, NJ  07201

PINSTRIPE BOWL, LLC
YANKEE STADIUM
ATTN: LONN A TROST, ESQ
BRONX, NY  10451

PAUL TRABOLD

PAUL FICHERA

SI  INC POP A LOCK OF NY
765 FOREST AVENUE
STATEN ISLAND, NY  10310

PATHMARK

PHILIPS HEALTHCARE
3000 MINUTEMAN ROAD
MS0400
ANDOVER, MA  01810-1099

PAISNER LITVIN LLP
30 ROCK HILL ROAD
BALA CYNWYD, PA  19004

KA SHUN POON
345 WEBSTER AVENUE
# 5J
BROOKLYN, NY  11230

WHITE PLAINS ST. PATRICK'S DAY
45 TOPLAND ROAD
HARTSDALE, NY  10530

PEACHTREE BUSINESS PRODUCTS
P.O. BOX 670088
MARIETTA, GA  30066

RAMON POLANCO
15 E 208 ST   2D
BRONX, NY  10467

RAFAEL PAGAN
4167B HILL AVENUE
BRONX, NY  10466

RONALD PAUL
1628 UNIVERSITY AVE #3 H
BRONX, NY  10453

POSITIVE PROMOTIONS INC
15 GILPIN AVENUE
HAUPPAUGE, NY  11788

JOANNA PAGAN
2764 CRESTON AVE # 12 AA
BRONX, NY  10468

SALLY PYREK
65 N. 8TH STREET # 9
BROOKLYN, NY  11211

JESUS PALACIOS
120 DOUGLASS STREET #2
BROOKLYN, NY  11217

LUCAS PEREZ
165 E. MOSHOLU PKWY N   APT 4C
BRONX, NY  10467

SPENCER PRESUME
1809 ALBEMARLE RD APT B67
BROOKLYN, NY  11226

PETER JAGNARINE

ROBERT PARISI
65 PELICAN ROAD
LEVITTOWN, NY  11756

DESTANIE PEREZ
1057 BOYNTON AVE
APT 3B
BRONX, NY  10472

PLANET DEPOS
405 EAST GUDE DRIVE
SUITE 209
ROCKVILLE, MD  20850

CHRIS POLK
570 CLIFTON PLACE #2
BROOKLYN, NY  11238

VANESSA PEREZ
35 PIER STREET
YONKER, NY  10705

PARKMATIC
4 TOWNSEND STREET
GLEN HEAD, NY  11545

ALINA PAYTON
86 MONROE STREET
BROOKLYN, NY  11216

HYLTON PHARR
7 DAVENPORT AVE
MB
NEW ROCHELLE, NY  10805

DURELL PARKER
13-02 RED FERN AVE, APT 4E
FAR ROCKAWAY, NY  11691

JOSE PIMENTEL
52 LAWRENCE ST, BASEMENT
YONKERS, NY  10705

ALBERTO PINTO
710 RIVERSIDE DR, # 2E
NEW YORK, NY  10031

PHARMACY CREATIONS LLC
540 ROUTE 10 WEST
RANDOLPH, NJ  07869

JONATHAN PEREZ
7206 FOREST AVENUE
#2L
RIDGEWOOD, NY  11385

PHARMA LOGISTICS, LTD

1050 HIGH ST.
MUNDELEN, IL  60060

PEEKSKILL COMMUNITY VOLUNTEER AMBULANCE CORPS
P.O. BOX 173
PEEKSKILL, NY  10566

PARKOWSKI, GUERKE & SWAYZE, P.A.
116 W. WATER STREET
DOVER, DE  19904

PUTNAM HOSPITAL FOUNDATION
670 STONELEIGH AVENUE
CARMEL, NY  10512

PAY-O-MATIC CORP
ATTN: LOSS PREVENTION DEPARTME
160 OAK DRIVE
SYOSSET, NY  11791

JOHANNA PENA
3 COVERT ST
BROOKLYN, NY  11207

PARK SLOPE EMERGENCY PHYSICIAN
SERVICES, PC
PO BOX 5464
NEW YORK, NY  10087

EVELYN PENA
141 RIDGEWOOD AVENUE
APT #1
BROOKLYN, NY  11208

PUTNAM HOSPITAL CENTER
1351 ROUTE 55 SUITE 103
LAGRANGEVILLE, NY  12540

POLICE CONFERENCE OF NEW YORK, INC.
112 STATE STREET
SUITE 1120
ALBANY, NY  12207

POST-TRAUMA MEDICAL SERVICES,P.C.
833 BLOOMING GROVE TPKE
NEW WINDSOR, NY 12553

PACKER MEDICAL GROUP

3019 AVENUE U
BROOKLYN, NY  11229

PENELOPE DOUGHERTY
25 LOCKWOOD AVENUE
NEW ROCHELLE, NY  10801

JILL PIERSALL

ANDREW POSNER
84 WALDO AVE. APT 48
JERSEY CITY, NJ  07306

RAUL PALACIOS
9316 245TH STREET
FLORAL PARK, NY  11001

PENNSYLVANIA DEPARTMENT OF REVENUE
BUREAU OF CORPORATION TAXES
PO BOX 280703
HARRISBURGH, PA  17128

ROBIN K. PEARSON
369 CUMBERLAND ST #3
BROOKLYN, NY  11238

STANLEY PIEKUN
60-59 69TH ST 2ND FLOOR
MASPETH, NY  11378

NEW YORK PRESBYTERIAN HOSPITAL
525 EAST 68TH STREET
NEW YORK, NY  10021

PHILIP J. ORTIZ MFG CORP
RAILROAD AVENUE
PO BOX 116
HOPEWELL JCT, NY  12533

MARY POTTER
235 MAMARONECK ROAD
SCARSDALE, NY  10583

PAYFLEX SYSTEMS USA, INC.
10802 FARNAM DRIVE
SUITE 100
OMAHA, NE  68154

PASQUELINO IANNELLI
95 AMARON LN
STATEN ISLAND, NY  10307

JEFFREY PITONZA

FRANKIE PEREZ

PHILLIPS AND ASSOCIATES, PLLC
45 BROADWAY
SUITE 620
NEW YORK, NY  10006

CHARLINE PAULINO

JESSICA PEREZ

PAT'S AUTO & TOWING
611 EAST AIRY STREET
NORRISTOWN, PA  19401

JOSE PENA

GABRIELLE PARRIS

PREMIER CLAIMS MANAGEMENT, LLC.
2020B NORTH TUSTIN AVENUE
SANTA ANA, CA  92705

PENNSYLVANIA SCDU
PO BOX 69112
HARRISBURG, PA  17106-9112

QUEST DIAGNOSTICS INCORPORATED
P.O. BOX 64813
BALTIMORE, MD  21264

QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA  19101

QUINLAN PUBLISHING GROUP
23 DRYDOCK AVENUE
BOSTON, MA  02210

QWEST
BUSINESS SERVICES
PO BOX 856169

LOUISVILLE, KY  40285-6169

QUALITY MEDICAL GROUP INC
4475 SOUTH CLINTON AVE
SUITE 106
S. PLAINFIELD, NJ  07080

QUARTERAGE HOTEL
560 WESTPORT ROAD
KANSAS CITY, MO  64111

QUEENS LIBERTY GLASS
64-24 QUEENS BOULEVARD
WOODSIDE, NY  11377

QUARRY ROAD EMERGENCY SERVICES, P.C.
PO BOX 500 BAYCHESTER STATION
BRONX, NY  10469

QUIKPRINT
33 N. STONE AVE. #145
TUCSON, AZ  85701

REGIONAL EMS COUNCIL OF NYC
475 RIVERSIDE DRIVE
SUITE 1929
NEW YORK, NY  10115

RUS OF MONTGOMERY
138 BRACKEN ROAD
P.O.BOX 368
MONTGOMERY, NY  12549

RENZO TONY AUTO REPAIR, INC.
265 E. THIRD STREET
MT. VERNON, NY  10550

RIDGE TRANSPORT SYSTEMS, INC.
2772 WEST 15TH STREET
BROOKLYN, NY  11224

R&D BATTERIES, INC.
PO BOX 5007
BURNSVILLE, MN  55337

ROGO FASTENER CO, INC
31 INDUSTRIAL DRIVE
MIDDLETOWN, NY  10941

ROYAL SURPLUS LINES
C/O ROAYL SPECIALTY  STE 1800
UNDERWRITING, INC.
945 E. PACES FERRY ROAD
ATLANTA, GA  30326

REFUAH MEDICAL, INC.
127 27 STREET
BROOKLYN, NY  11232

RX EMS
6500 W. ROGERS CIRCLE
SUITE 6000
BOCA RATON, FL  33487

ROSE, DAWN

RECOGNITION SYSTEMS, INC.
1520 DELL AVENUE
CAMPBELL, CA  95008

ROYAL CARTING SERVICE CO.
P.O. BOX 1209
ATTN: DONNA
HOPEWELL JCT, NY  12533

JOHN & LUCY RACANELLI
IRREVOCABLE INSURANCE TRUST
3505 VETERANS HIGHWAY
SUITE A
RONKONKOMA, NY  11779

ROBBINS JAY

ROCHESTER INITIATIVE
1384 POINSETTIA AVE
LAB C
VISTA, CA  92083

RHONDA PIPKIN

RETURN TO PERFECTION, INC.
24 HOUR TOWING
2481 MCDONALD AVE
BROOKLYN, NY  11223

PRESTIGE AUTO BODY

729 DUTCHESS TURNPIKE
POUGHKEEPSIE, NY  12603

REICHMAN
1837-50TH STREET
BROOKLYN, NY  11204

RISK AND INSURANCE MANAGEMENT
SOCIETY, INC
P.O. BOX 19456
NEWARK, NJ  07195

ROSS STAFFING SERVICES-IH
DBA INHEALTH STAFFING SYS
PO BOX 931974
CLEVELAND, OH  44193

ROAD SAFETY
3251 GRANDE VISTA
THOUSAND OAKS, CA  91320-1193

RICHARDS KIBBE & ORBE LLP
ATTENTION: ACCOUNTS RECEIVABLE
ONE WORLD FINANCIAL CENTER
NEW YORK, NY  10281-1003

ROBERT WINT

R&B CARPET SERVICE
508 CHERRY LANCE
FLORAL PARK, NY  11001

RICHARD BRODIE

RELIABLE RX RETURNS INC.
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX  1175
RONKONKOMA, NY  11779

RISK AND INSURANCE MANAGEMENT
SOCIETY, INC.
PO BOX 95000-2345
PHILADELPHIA, PA  19195

ROGER K. LEHMANN
8337 W. BAJADA ROAD
PEORIA, AZ  85383

RICOCHET MAUFACTURING CO
4700 WISSAHICKON AVE
SUITE 112
PHILADELPHIA, PA  19144

RUNWAY TIRE SERVICE CO., INC.
41-15 19TH AVENUE
ASTORIA, NY  11105

RELIABLE TRANSMISSIONS LTD.
154-05 NORTHERN BLVD
FLUSHING, NY  11354

RICOH AMERICAS CORPORATION
PO BOX 4245
CAROL STREAM, IL  60197

RNR AUTO TOWING &
COLLISION, INC.
254 SAW MILL RIVER ROAD
YONKERS, NY  10701

RYAN GREF
1003 COATES AVE
HOLBROOK, NY  11741

RYJAC COMPUTER SOLUTIONS, INC.
18851 BARDEEN #225
IRVINE, CA  92612

RACANO, LISA
98 MILL ROAD
RED HOOK, NY  12571

ROUTE 23 AUTOMALL, LLC
1301 ROUTE 23
BUTLER, NJ  07405

RUSHIN, MICHAEL

ESHRIE RAMJHATTAN

RAM'S BOTTLED WATER & COOLER INC
111-16 101ST AVE
P.O. BOX 190497
RICHMOND HILL, NY  11419

ROSSIGNUOLO CONTRACTING INC

1767 CENTRAL PARK AVENUE
SUITE 404
YONKERS, NY  10710

R.J.M ELECTRONICS
2617 WINGDALE MT. ROAD
POUGHQUAG, NY  12570

ROCKLAND PARAMEDIC SERVICES, INC.
149A S.MAIN STREET
P.O. BOX 614
NANUET, NY  10954-0614

RUNWAY TOWING CORP
124-20 SOUTH CONDUIT AVENUE
S. OZONE PARK, NY  11420

RHINEBECK FORD, INC
3667 ROUTE 9G
RHINEBECK, NY  12572

RORY LYNCH
169 EAST 62ND STREET
NEW YORK, NY  10021

ROLLING STEEL INDUSTRIES INC
693 ATKINS AVENUE
BROOKLYN, NY  11208

ROBERT TRAINOR
48 CLIFF AVE
CLINTONDALE, NY  12515

ROBERT LUNDE

ANNA RAKHMANCHIK

ROMEO RIM, INC
DEPT CH 19431
PALATINE, IL  60055

RUNZA ELECTRIC
539 SALT POINT TURNPIKE
POUGHKEEPSIE, NY  12601

RICOH AMERICAS CORPORATION
P.O. BOX 827577
PHILADELPHIA, PA  19182-7577

R&D CONSTRUCTION CORP
1022 BLAKE AVENUE
BROOKLYN, NY  11208

RICHMOND COUNTY CLERK
130 STUYVESANT PLACE
STATEN ISLAND, NY  10301

RICKI REYES
1458 85H STREET - 2ND FLOOR
BROOKLYN, NY  11228

R.C. TRONICS INC
2573 E. KERCHER ROAD
GOSHEN, IN  46528

THE RACQUET CLUB OF PHILADELPHIA
215 S. 16TH STREET
PHILADELPHIA, PA  19102

RECHICK INC
110 WILLIAM STREET
SUITE 1410
NEW YORK, NY  10038

ESHRIE RAMJHATTAN

VISHNU RAMPHAL

RAFAEL RIVERA
122-02 LINDEN BLVD
S. OZONE PARK, NY  11420

JESUS ROSA
61-51 PALMETTO ST.
RIDGEWOOD, NY  11385

LEWIS M. ROTHMAN, M.D.
40 EAST 80TH STREET
NEW YORK, NY  10075

RICHMOND COUNTY AMBULANCE SERVICES, INC
1355 CASTLETON AVENUE
STATEN ISLAND, NY  10310

REMCO TRANSMISSIONS, INC
774 ALABAMA AVENUE

BROOKLYN, NY  11207

RONALD H. ROTH, P.C., AS ATTORNEY , AND BERNICE
233 BROADWAY
SUITE 2220
NEW YORK, NY  10279

CHISTOPHER RAUSEO
1205 SUMMIT DRIVE
MATTITUCK, NY  11952

UMESH RAJINDRANAUTH
14715 JAMAICA AVENUE
QUEENS, NY  11435

ANDREW ROSS
147-21 HUXLEY STREET
ROSEDALE, NY  11422

RICHARD ADELMAN
1175 YORK AVE. #10D
NEW YORK, NY  10065

JOSE E RIVERA
225 SUYDAM ST, APT 1R
BROOKLYN, NY  11237

ROSANNA RUOTOLO
154-20 27 AVE
FLUSHING, NY  11354

RETNA RAMSAMMY

JOVANNI RAMIREZ
975 WALTON AVE, APT 6CN
BRONX, NY  10452

RELIABLE OFFICE EQUIPMENT REPAIR
6202 17TH AVE
BROOKLYN, NY  11204

NATIONAL BUILDING MAINTENANCE
7185265468
95-24 VAN WYCK EXPRESSWAY
JAMAICA, NY  11419

REPORTER'S INK, CORP.
90 JOHN STREET - STE 411

NEW YORK, NY  10038

JOSE RIVERA
6485 59TH AVENUE
MASPETH, NY  11378

RUBEN RODRIGUEZ
PO BOX 180124
RICHMOND HILL, NY  11418

DANIEL ROSINSKY
3395 NOSTRAND AVENUE
APT # 4B
BROOKLYN, NY  11229

ROCKLAND & ORANGE REPORTING
2 CONGERS ROAD
NEW CITY, NY  10956

ROWAN DOCUMENT SOLUTIONS
21 PEEKSKILL HOLLOW ROAD
SUITE 204
PUTNAM VALLEY, NY  10579

REVEAL CONSULTING SERVICES, INC.

RHINEBECK PEDIATRICS ASSOCIATES, PC
91 MONTGOMERY STREET
RHINEBECK, NY  12572

REGIONAL IMAGING & THERAPEUTIC
PO BOX 223776
RADIOLOGY SERVICES
PITTSBURGH, PA  15251

VANESSA ROSADO
415 NORTH TREE ROAD
SOUTH SETAUKET, NY  11720

EDWIN RODRIGUEZ
2461 FENTON AVE
BRONX, NY  10469

RED LIGHT TRAFFIC SAFETY PROGRAM
GENERAL POST OFFICE
P.O BOX 29934
NEW YORK, NY  10087

RIBNE INC.
64-31 108TH STREET
FOREST HILLS, NY  11375

JAMES REHM

RADIOLOGY ASSOCIATES OF POUGHKEEPSIE
PO BOX 5163
BUFFALO, NY  14240

ROTO-ROOTER PLUMBER
60 DOTT AVENUE
COLONIE, NY  12205

JOHN ROSEBORO
431 DEWITT AVE #3-C
BROOKLYN, NY  11207

CHRIS RAMJOHN

ELIZABETH RAMOS
806 LEXINGTON AVE.
BROOKLYN, NY  11221

RICHARD ROBINSON
132 PRESTON AVENUE
WEST HARRISON, NY  10604

LETICIA RIVERA-PENA

MARCELLO RISPO

OLGA REYES

ADEM ROCCI

LAMONT ROBINSON

ANDREW RODRIGUEZ

SONATA REYES

RF SCAPES
PLEASANT VALLEY, NY  12569

DREW S ROYSTER
97 CARYL AVENUE
YONKERS, NY  10705

ADRIAN RHODES

MICHAEL RONAN

RONALD MOSES CITY MARSHAL #10
111 JOHN STREET
SUITE 500
NEW YORK, NY  10038

JIMI RABIN

RG AUTO BODY
56 NOXON ROAD
POUGHKEEPSIE, NY  12603

SARAD INC.
165 WILLIAMS AVENUE
BROOKLYN, NY  11207

SCARSDALE FORD, INC.
887 CENTRAL AVENUE
SCARSDALE, NY  10583

SOVEREIGN VEHICLE FUNDING
3 HUNTINGTON QUADRANGLE
SUITE 101N
MELVILLE, NY  11747-4616

SUNOCO
P.O.BOX 2301
TULSA, OK  74102

SAFETY-KLEEN INC
PO BOX 382066
PITTSBURGH, PA  15250

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL  60694

STERICYCLE, INC.
P.O. BOX 6582
CAROL STREAM, IL  60197-6582

SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO  64180

SNAP ON TOOLS
ATTN: KEN ARZBERGER
14 SNAPPER AVE
SOUTH RIVER, NJ  08882-1855

STATE OF NEW JERSEY
DIVISION OF TAXATION
CORPORATION TAX
PO BOX 666
TRENTON, NJ  08646

SUFFOLK COUNTY DEPARTMENT
OF HEALTH SERVICES
15 HORSEBLOCK PLACE
FARMINGVILLE, NY  11738

SOUND SHORE MEDICAL CENTER
16 GUION PLACE
NEW ROCHELLE, NY  10801

HENRY SCHEIN (DO NOT USE)
135 DURYEA ROAD
MELVILLE, NY  11747

STEPLIN AUTO PARTS
287 E. 3RD STREET
MT. VERNON, NY  10550

P & M SAFE AMERICA LLC
861 EAST 149 STREET
BRONX, NY  10455

S.D.S INC.
62-10 64TH STREET
MIDDLE VILLAGE, NY  11379

STONE COMPUTER INTERNATIONAL
62-01 NORTHERN BLVD
WOODSIDE, NY  11377

SHIRT KING
4 ASH STREET - SUITE B
MONSEY, NY  10952

S & F SUPPLIES INC
P.O. BOX 050071
93 EMERSON PLACE

BROOKLYN, NY  11205

SUN BELT MEDICAL EMERGI-SOURCE
PO BOX 71-0810
COLUMBUS, OH  43271-0810

JOSEPH SOCHACZEWSKY

SMITH-CAIRNS FORD MAZDA SUBARU
900 CENTRAL PARK AVE.
YONKERS, NY  10704

STRYKER SALES CORP.
PO BOX 93308
CHICAGO, IL  60673

SAILON AUTO ELECTRIC INC.
106 UNDERHILL BOULEVARD
SYOSSET, NY  11791

SUBURBAN EXTERMINATING SVC
879 JERICHO TURNPIKE
SMITHTOWN, NY  11787

ANTONY SOTO
34 LESTER COURT
BROOKLYN, NY  11229

SKY I.T. GROUP, LLC
330 SEVENTH AVENUE
12TH FLOOR
NEW YORK, NY  10001

STAPLES BUSINESS ADVANTAGE
DEPT NY 85106
P.O. BOX 30851
HARTFORD, CT  06150-0851

STATE OF NY DEPT OF
MOTOR VEHICLES (REVENUE ACCT)
P.O. BOX 2409
EMPIRE STATE PLAZA
ALBANY, NY  12220-0409

VIASYS RESPIRATORY CARE
88253 EXPEDITE WAY
CHICAGO, IL  60695--001

SECURITY MUTUAL LIFE
INSURANCE COMPANY OF NEW YORK
SECURITY MUTUAL BUILDING
100 COURT STREET
BINGHAMTON, NY  13902-1625

SUBURBAN CARTING CORP.
PO BOX 5102
WHITE PLAINS, NY  10602

ST. ALBANS IGNITION & FUEL SYS
POST OFFICE BOX 120261
ST. ALBANS, NY  11412

PATRICK SEILER

SUMMA
10001 LAKE CITY WAY N.E.
SEATTLE, WA  98125

FLEETCOR TECHNOLOGIES
P.O. BOX 11407
BIRMINGHAM, IL  11407

SIPHON INDUSTRIES INC
34 OAKLAND AVE
LYNBROOK, NY  11563

ST. BARNABAS HOSPITAL
183RD STREET & 3RD AVENUE
BRONX, NY  10457

ROBERT STUCK
414 BEREA ROAD
WALDEN, NY  12586

ST.LUKE'S & ROOSEVELT
BENEFIT OFFICE
17-19 MARBLE AVENUE
PLEASANTVILLE, NY  10570

SOLUTIONS UNLIMITED, INC.
427 BEDFORD ROAD
SUITE 190
PLEASANTVILLE, NY  10570

ST. PAUL INSURANCE COMPANY
385 WASHINGTON STREET

MC1GRS - JOANNE
ST.PAUL, MN  55102

SAFETY FIRE SPRINKLER CORP.
1070 38TH STREET
BROOKLYN, NY  11219

SAM'S SERVICE STATION
JEFF
7 SULLIVAN ROAD
LIBERTY, NY  12754

SAINT FRANCIS HEALTH CARE
FOUNDATION
241 NORTH ROAD
POUGHKEEPSIE, NY  12601

SPRAGUE ENERGY CORP
P.O. BOX 30749
HARTFORD, CT  06150

SPRAGUE ENERGY CORP
PO BOX 30749
HARTFORD, CT  06150

ST. CLARE'S HOSP. & HEALTH CTR
FINANCIAL MEDICAL SYSTEMS
P.O. BOX 6010
HAUPPAUGE, NY  11788

STAPLES BUSINESS ADVANTAGE
DEPT NY
PO BOX 415256
BOSTON, MA  02241

ST. FRANCIS HOSPITAL
C/O NANCY DEWITT

SAKAR INTERNATIONAL INC.
195 CARTER DRIVE
EDISON, NJ  08817

ST. JOSEPH'S RADIOLOGY P.C.
C/O PO BOX 774
FREEPORT, NY  11520

ST.LUKE'S - ROOSEVELT HOSPITAL
CENTER

PO BOX 792
COOPER STATION
NEW YORK, NY  10276

SOUTHEASTERN EMERGENCY EQUIP
P.O. BOX 1196
WAKE FOREST, NC  27588-1196

SPRINT
P.O. BOX 1769
NEWARK, NJ  07101

SONITA TERRELL

SAINT VINCENT CATHOLIC MEDICAL
CENTERS FOUNDATION
ATTN: LAURA GRZESKOWIAK
450 WEST 33RD ST,   12TH FLOOR
NEW YORK, NY  10001

DEER PARK
P.O. BOX 856192
LOUISVILLE, KY  40285-6192

ROBERT STUCK
414 BEREA ROAD
WALDEN, NY  12586

SUSQUEHANNA BANK - PA
PO BOX 82-8871
PHILADELPHIA, PA  19182-8871

SUN DATA SUPPLY, INC
3250 WILSHIRE BLVD
SUITE 1402
LOS ANGELES, CA  90010

SCOTTSDALE INSURANCE COMPANY
P.O. BOX 4120
SCOTTSDALE, AZ  85261-4120

SNAP-ON EQUIPMENT
26005 NETWORK PLACE
CHICAGO, IL  60673-1260

SAGE SOFTWARE, INC
14855 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SHANNAN GREAVES

SAFEWAY TOWING, INC.
5 PLEASANT STREET
NEW ROCHELLE, NY  10801

SOUTHEAST ID
3155 SW 10TH STREET
SUITE L
DEERFIELD BEACH, FL  33442

SCANTRON CORPORATION
PO BOX 93038
CHICAGO, IL  60673-3038

STATEN ISLAND YANKEES
75 RICHMOND TERRACE
STATEN ISLAND, NY  10301

SPRAGUE ENERGY CORP
PO BOX 30749
HARTFORD, CT  06150-0749

STEVE FEINBERG
23 HERON DRIVE
MARLBORO, NJ  07746

STEVE MILLER

SUPERIOR TELEPHONE SYSTEMS
2410 ROUTE 44
SALT POINT, NY  12578

STANDARD PARKING
ATT: ANGELES CABIGAO
NORTH GENERAL HOSPITAL
1879 MADISON AVE
NEW YORK, NY  10035

CHRIS SCHUKIN

SEAN FLAHERTY
123 VAN GUILDER AVE
NEW ROCHELLE, NY  10801

LENDELL SIMS

CHRIS SCHUKIN

SALMOIRAGHI, RICHARD
1050 EAGLE LANE, #6
CAMILLUS, NY  13031

SAFE AND SOUND ARMED COURIER INC
P.O. BOX 1463
BAYVILLE, NY  11709

SVCMC FOUNDATION-MANHATTAN
ST. VINCENT CATHOLIC MED. CTR
130 W. 12TH STREET, SUITE 6G
ATTN: TINA SADARANGANI
NEW YORK, NY  10011

STANLEY STEEMER
100 RATON DRIVE
MILFORD, CT  06460

ERIC SMITH

SERVICE TECHNOLOGIES CORP.
P.O. BOX 24756
WINSTON-SALEM, NC  27114

SELECT AUTO ELECTRIC LTD
140-11 ROCKAWAY BLVD
S. OZONE PK, NY  11436

SUPREME AUTO WORKS, INC.
916 EAST 92ND STREET
BROOKLYN, NY  11236

SELECT AUTO ELECTRIC LTD
140-11 ROCKAWAY BLVD
SOUTH OZONE PK, NY  11436

SHCHENSEK, TATYANA

JOE SALHAB

STEVE FEINBERG

SCAN-OPTICS
P.O. BOX 847347
BOSTON, MA  02284

SCOTT TECK
PETTY CASH

SHAFFERMAN & FELDMAN LLP
350 FIFTH AVENUE
SUITE 2723
NEW YORK, NY  10118

SANDSTONE HOLDING INC
4615 3RD AVENUE
BRONX, NY  10458

STRIKE FORCE PROTECTIVE
SERVICES, INC.
PO BOX 189
KENILWOTH, NJ  07033

SOUTHWEST BROOKLYN INDUSTRIAL
DEVELOPMENT CORPORATION
241 41ST STREET
BROOKLYN, NY  11232

ST. LUKE'S AND ROOSEVELT HOSP
SLR BENEFIT OFFICE
17-19 MARBLE AVENUE
PLEASANTVILLE, NY  10570

SELAR REALTY CORP
MR.PHILIP VAN SCHUYLER
VRONA & VAN SCHUYLER CPAS PLLC
240 LONG BEACH ROAD
ISLAND PARK, NY  11558

SEAN NOLAN
107 DICTUM COURT
BROOKLYN, NY  11229

SAND AUTOMOTIVE WAREHOUSE CORP
59 15TH STREET
BROOKLYN, NY  11215

TIME SHRED SERVICES, INC.
120 CHURCH STREET
FREEPORT, NY  11520

JOHN WOLFSIE AS ATTORNEY FOR SAYEGH AUTO BODY
2000 MAPLE HILL STREET
SUITE# 106

YORKTOWN HEIGHT, NY  10598

SIMON & SON'S AUTO INC.
140 ALBANY AVE.
LINDENHURST, NY  11757

SALSBURY INDUSTRIES
1010 EAST 62ND STREET
LOS ANGELES, CA  90001-1598

SIR INDUSTRIES
PO BOX 338
MASSAPEQUA, NY  11758

STARK NORTHEAST OIL CORP
1878 MAXON ROAD
P.O. BOX 858
SCHENECTADY, NY  12301

SILVERMAN ACAMPORA LLP
100 JERICHO QUADRANGLE
SUITE 300
JERICHO, NY  11753

SHOWCASE CLEANING SERVICES
26 LENT STREET
POUGHKEEPSIE, NY  12601

SAUSBIER'S AWNING SHOP INC
43 EIGHT ST
HUDSON, NY  12534

SYN-TECH SYSTEMS, INC
100 FOUR POINTS WAY
TALLAHASSEE, FL  32305

SENTRY COMMUNICATIONS & SECURITY
60 BETHPAGE ROAD
HICKSVILLE, NY  11801

SHINE AUTO SPA
482 ALL ANGELS HILL ROAD
HOPEWELL JUNCTI, NY  12533

SIGNS & PRINTING BY OLSON
2671 ROUTE 22
PATTERSON, NY  12563

SAP AMERICA, INC.
P.O. BOX 7780-824024
PHILADELPHIA, PA  19182-4024

SALESFORCE.COM, INC.
P.O. BOX 203141
DALLAS, TX  75320

SUZANNE J. PRINGLE

SUFFOLK HEART GROUP
260 MIDDLE COUNTRY ROAD
SUITE 214
SMITHTOWN, NY  11787

STEPHEN GORMISH
1437 GROVE AVE
WEST CHESTER, PA  19380

SETH BUTLER

SHARON C. RAGNAUTH

SARJO INDUSTRIES, INC.
PO BOX 3516
POUGHKEEPSIE, NY  12603

SNELLING LLC
P.O. BOX 650765
DALLAS, TX  75265

CHARLES SWEET

STEPHEN JAMES SUGRUE
453 CHAPPAQUA ROAD
BRIARCLIFF MNR, NY  10510

SURROUND SOUND
P.O. BOX 285
HUGHSONVILLE, NY  12537

SYMANTEC
555 INTERNATIONAL WAY
SPRINGFIELD, OR  97477

SUBITZKY GLASS & MIRROR
323 WASHINGTON STREET
MOUNT VERNON, NY  10553

DAVID SHAPIRO
58 UNION STREET
BROOKLYN, NY  11231

EILEEN SACHAREWITZ
P.O. BOX 155
BEDFORD, NY  10506

JONATHAN SALA
44 WOODLAKE DR EAST
WOODBURY, NY  11797

WILLIAM STOKLEY
1500 HORNELL LOOP APT# 6-H
BROOKLYN, NY  11239

SP AUTO INC
201 EXECUTIVE DRIVE
MOORESTOWN, NJ  08057

DAVID SHIMUNOV

TAMESHWAR SEWNAUTH

EPHRANIE SPENCER

SHABODEEN SHEMSEDIN

SPECIALTY AUTOMOTIVE EQUIPMENT COMPANY
395 PRESIDENT STREET
SADDLE BROOK, NJ  07663

ELVIS SHAW
744 MACDONOUGH ST # 3-L
BROOKLYN, NY  11233

SAVANNAH MAYHEW

TIMOTHY SHAFFERY
715 PINE STREET
NEW BRUNSWICK, NJ  08902

ANTHONY SMITH
46 ST. JOHNS PLACE
BROOKLYN, NY  11217

CHYANNE SMITH

72 MACDOUGAL ST
BROOKLYN, NY 11233

PATRICK SMITH
1358 SAMANTHA WAY
N. HUNTINGDON, PA 15642

ASHLEY STERN
628 E 20TH ST # 4A
NEW YORK, NY 10009

SENCIA DATILUS
34-21 102ND STREET
CORONA, NY 11368

JAHAIRA SURILLO
597 E. 138 ST APT 2B
BRONX, NY 10454

ALLEN STARKMAN

ST.VINCENT'S DE PAUL
ARCHCARE
205 LEXINGTON AVE, 3RD FLOOR
ATTN: TERRY GALLAGHER
NEW YORK, NY 10016

SIEGEL DISTRIBUTING COMPANY INC
197 FOLK ROAD
BREINIGSVILLE, PA 18031

ROBERT SANFORD

JENNIFER SALAMEH
65 SEAMAN AVENUE, APT 3D
NEW YORK, NY 10034

SUN-ROCK AUTO PARTS
145-91 GUY R. BREWER BLVD
JAMAICA, NY 11434

LARI J SABB-DAVIS
601 E. 18 ST, APT 311
BROOKLYN, NY 11226

DEAN SINGER
21 SCHENCK AVE
APT 2AC

GREAT NECK, NY  11021

STEVE BELSITO SONS INC
395 FIFTH AVENUE
BROOKLYN, NY  11215

RAFAEL SEQUEIRA
2698 BRIGGS AVE, # 3N
BRONX, NY  10458

SHELLY-ANN SERVICE
4723 CARPENTER AVE
BRONX, NY  10470

JEROME SLAUGHTER
97-02 32ND AVE
EAST ELMHURST, NY  11369

STACY ANN SMILING
633 STOWE AVE
BALDWIN, NY  11510

SAINT VINCENTS CATHOLIC MEDICAL CENTERS
OF NEW YORK LIQUIDATING TRUST
ONE PENN PLAZA
SUITE 3335
NEW YORK, NY  10119

JOEL SICHERMAN
1508 37 STREET, #3
BROOKLYN, NY  11218

SIGNATURE FINANCIAL LLC
PO BOX 5524
HICKSVILLE, NY  11802-5524

STATEWIDE AUTOMOTIVE EQUIPMENT CO.
2204 STANLEY TERRACE
UNION, NJ  07083

ROBERT SERRANO

SHEFF AIR CONDITIONING & REFRIGERATION
SHEFF
222-18 141 ROAD
LAURELTON, NY  11413

MOUNT VERNON SERVPRO OF SCARSDALE

645 S. THIRD AVENUE
MOUNT VERNON, NY  10550

SANOFI PASTEUR, INC
12458 COLLECTIONS CENTER DR
CHICAGO, IL  60693

MARIA SANTANA
4-21 ASTORIA BLVD
ASTORIA, NY  11102

SHELDON MAHARAJ

ELIZABETH SZYMANSKI
135 HOPKINS AVE, APT 4
JERSEY CITY, NJ  07306

DAVID SURIS
2777 MILL AVE
BROOKLYN, NY  11234

ST. CLAIR HOSPITAL
1000 BOWER HILL ROAD
PITTSBURGH, PA  15243

SUBURBAN AUTO SEAT CO., INC.
35 INDUSTRIAL ROAD
LODI, NJ  07644

NEKO SHEPHERD
849 EAST 219 STREET
BRONX, NY  10467

JEROME STEWART
1432 30TH ROAD, #1
ASTORIA, NY  11102

KARLA SANCHEZ

ST. JOSEPH MEDICAL CENTER
PUBLIC RELATIONS & DEVELOPMENT
127 SOUTH BROADWAY
YONKERS, NY  10701

MATTHEW SMITH

SANTELLA ELECTRIC
P.O. BOX 1170

MILLBROOK, NY  12545

ST FRANCIS HOSP-WORKERS
HEALTHCARE BILLING SERVICE
PO BOX 870
NEWBURGH, NY  12551

SCHONBERG LAW OFFICES
OF THE HUDSON VALLEY, P.C.
209 ROUTE 32 PO BOX 217
CENTRAL VALLEY, NY  10917

SCHNORR PLUMBING & HEATING
11 SCHNORR LANE
WAPPINGERS FALL, NY  12590

SERVRIGHT
5350 SHAWNEE ROAD
SUITE 250
ALEXANDRIA, VA  22312

ST. FRANCIS HOSPITAL
C/O HEALTHCARE BILLING SERVICE
OF NY
PO BOX 870
NEWBURGH, NY  12551

ST. JOHN'S RIVERSIDE HOSPITAL
ANDRUS, PARKCARE AND DOBBS
FERRY PAVILIONS
CL# 5135, PO BOX 95000
PHILADELPHIA, PA  19195

SALUCRO HEALTHCARE SOLUTIONS, LLC
2701 E. CAMELBACK RD
SUITE 150
PHOENIX, AZ  85016

THE STATEN ISLAND YANKEES
75 RICHMOND TERRACE
STATEN ISLAND, NY  10301

STRATEGIC VALUE MEDIA
8700 INDIAN CREEK PARKWAY
SUITE 300
OVERLAND PARK, KS  66210

CHRISTOPHER SCHUKIN

62 LAUREL CIR
NEWTOWN, PA  18940

SAN SIMEON BY THE SOUND CENTER
61700 ROUTE 48
GREENPORT, NY  11944

SSCOR, INC.
11064 RANDALL STREET
SUN VALLEY, CA  91352

SCHMALING GLASS, INC.
285 VIOLET AVENUE
POUGHKEEPSIE, NY  12601

JERRY SHAW

SUSAN P. BRANSFIELD AS ADMINISTRATOR
OF THE ESTATE OF
RICHARD BRANSFIELD

SUNRISE MV-1 LLC
3984 SUNRISE HWY
OAKDALE, NY  11769

SMARTSEAL INC.
P.O. BOX 143
MONSEY, NY  10952

SEAN MCMAHON

1845 WEBSTER AVENUE, INC.
1845 WEBSTER AVENUE
BRONX, NY  10457

JENNIFER SALOMAN

SETH BROWN

ST. VINCENT DEPAUL RESIDENCE
900 INTERVALE AVENUE
BRONX, NY  10459

SABRE TOWING SERVICE
359 DUFFY AVENUE
HICKSVILLE, NY  11801

MARK SIBBLIES

STRATEGY & ACCOUNTING LLC
928 BOULEVARD
WESTFIELD, NJ  07090

JOSEPH SIENA

ELIZABETH SANGER

STEPHEN BIEGEL
109 WEST 38TH STREET
SUITE 200
NEW YORK, NY  10018

SHERIFF DUTCHESS COUNTY
150 N. HAMILTON ST.
POUGHKEEPSIE, NY  12601

BARBARA SANTIAGO

TERENCE CARDINAL COOKE
HEALTH  CARE CENTER
1249 FIFTH AVENUE
NEW YORK, NY  10029

TRI-ANIM HEALTH SERVICES, INC
13170 TELFAIR AVENUE
SYLMAR, CA  91342

TADDEO & SHAHAN, LLP
472 S. SALINA STREET
SUITE 700
SYRACUSE, NY  13202

TREASURER STATE OF NEW JERSEY
E.M.S.- RELICENSURE
NJ DEPT OF HEALTH & SENIOR SVC
PO BOX 360
TRENTON, NJ  08625-0360

TECH AIR
1123 ROUTE 9
WAPPINGERS FALL, NY  12590

TAURUS SUPPLY INC.
57-65 59TH STREET
MASPETH, NY  11378

33 BERTEL LLC
DEBBY HAMADA
ATTN: GAMZEL
5377 KINGS HIGHWAY
BROOKLYN, NY  11203

TIME EQUIPMENT CORP.
131-16 101ST AVENUE
RICHMOND HILL, NY  11419

THE EDISON COMPANY
P.O. BOX 566
CASSVILLE, MO  65625-0566

TOWN APPLIANCE
10 SOUTH CLIFTON AVENUE
LAKEWOOD, NJ  08701

SGS TESTCOM
PO BOX 2085
CAROL STREAM, IL  60132-2085

GMI MANAGEMENT SERVICES, LLC
C/O GREGORY MACCIA
1719 ROUTE 10, SUITE 117
PARSIPPANY, NJ  07054

TELE-COMMUNICATION INC.
7100 OLD KATY ROAD
BLDG A
HOUSTON, TX  77024

THE PORT AUTHORITY OF
NEW YORK & NEW JERSEY
E-Z PASS CUSTOMER SERVICE
P.O. BOX 149003
STATEN ISLAND, NY  10314-9003

TRANDON ASSOCIATES
535 FIFTH AVENUE
NEW YORK, NY  10017

TECHNOLOGY TWO INC.
2400 EAST 3RD STREET
APT. 212
BROOKLYN, NY  11223

VISNOVA SOLUTIONS PVT LTD

C-15, SECTOR - 3,
NOIDA, U.P.
  INDIA

TRUCK KING

ELSIE TORRES
440 N. BROADWAY
YONKERS, NY  10701

IMPRINT, INC.
PRINT SOLUTIONS FOR SOFTWARE
202 FASHION LANE, SUITE 116
TUSTIN, CA  92780

TALX CORPORATION
135 SOUTH LASALLE
DEPARTMENT 3065
CHICAGO, IL  60674

TRI STATE EMERGENCY
484 TEMPLE HILL ROAD
SUITE 104
NEW WINDSOR, NY  12553

TONIANN FACCIOLO

TYREE MAINTENANCE CO., INC
THE CIT GROUP/COMMERCIAL SERV
PO BOX 1036
CHARLOTTE, NC  28201

TONIO BURGOS & ASSOCIATES, INC
TRINITY CENTRE
115 BROADWAY
SUITE 1504
NEW YORK, NY  10006

TOBAYI HOWTON
145-55 107TH AVENUE
JAMAICA, NY  11435

TIGERDIRECT
C/O SYX SERVICES
P.O. BOX 449001
MIAMI, FL  33144

TRI-STATE SURGICAL SUPPLY &

EQUIPMENT LIMITED
409 HOYT STREET
BROOKLYN, NY  11231

TOWN OF MT. PLEASANT
ONE TOWN HALL PLAZA
VALHALLA, NY  10595

TRANSPORTATION INDUSTRY WORKER
COMPENSATION TRUST
C/O SAFE, LLC
620 ERIE BLVD WEST, SUITE 100
SYRACUSE, NY  13204

TRUCK AND TIRE, INC
1224 OAK POINT AVE
BRONX, NY  10474

THE CATHOLIC HEALTH CARE
FOUNDATION
1339 YORK AVENUE
NEW YORK, NY  10021

NEW YORK EMPLOYMENT GUIDE
PO BOX 711
BRIDGEVILLE, PA  15017

TERENCE CARDINAL COOKE
HEALTH CARE CENTER
ATTN NEIL POLLACK
1249 5TH AVENUE
NEW YORK, NY  10029

THE RADIATOR STORE, INC.
777 EAST 93RD STREET
BROOKLYN, NY  11236

TOWN OF WAPPINGER
20 MIDDLEBUSH ROAD
WAPPINGERS FALL, NY  12590

TMT SOFTWARE COMPANY
6114 FAYETTEVILLE RD
STE 106
DURHAM, NC  27713

TODD MCDONOUGH

THE NEW YORK STATE THRUWAY
EZ PASS NY SERVICE CENTER
PO BOX 149005
STATEN ISLAND, NY  10314-9005

THERESA ROMAKO
4 ASTER COURT
BROOKLYN, NY  11229

THE TABLET
ROMAN CATHOLIC DIOCESE
OF BROOKLYN
PO BOX 159013
BROOKLYN, NY  11215

TRANS-CLEAN CORP
ANDREW JANKOWSKI
45 MAYFAIR PLACE
STRATFORD, CT  06615

TOWN OF CORTLANDT TOWN HALL
JUSTICE COURT
1 HEADY STREET
CORTLANDT MANOR, NY  10567-1250

THE CHILDREN'S HOSPITAL AT
MONTEFIORE
DEVELOPMENT OFFICE
111 EAST 210TH STREET
BRONX, NY  10467

T CROWN INDUSTRIES, LLC
P.O. BOX 881774
SAN FRANCISCO, CA  94188-1774

TEMP'S UNLIMITED LLC
672 DOGWOOD AVENUE
SUITE 140
FRANKLIN SQUARE, NY  11010

TRACK STAR INTERNATIONAL, INC
8382 SENECA TURNPIKE
NEW HARTFORD, NY  13413

NYC TRANSIT AUTHORITY
8TH FLOOR
3300 NORTHERN BLVD
LONG ISLANDCITY, NY  11101

TROTTA TIRES
P.O. BOX 540921
FLUSHING, NY  11354

T & T TOWING
111-10 95 AVENUE
S. RICHMOND HIL, NY  11419

TOTAL FIRE PROTECTION INC
5322 AVENUE N
BROOKLYN, NY  11234

TYREE ENVIRONMENTAL CORP.
208 ROUTE 109
FARMINGDALE, NY  11735

TRILEX CLEANERS, INC.
104 LEXINGTON AVENUE
PASSAIC, NJ  07055

THE LAW OFFICES OF
JOEL SHAFFERMAN, LLC
350 FIFTH AVENUE
SUITE 2723
NEW YORK, NY  10118

THE CONNECTICUT WHSE INC
P.O. BOX 1090
BRANFORD, CT  06405

TRADITIONAL CHINESE MEDICINE
WORLD FOUNDATION
34 WEST 27TH STREET
SUITE 1212
NEW YORK, NY  10001

THE FOUNDATION OF HUDSON VALLEY
HOSPITAL CENTER
1980 CROMPOND ROAD
CORTLANDT MANOR, NY  10567

WS TRANSPORTATION CONSULTANTS INC
C/O WESTCHESTER AMBULETTE
WAYNE SOIFER
58 PALISADE AVE
YONKERS, NY  10701

TLM ASSOCIATES, LLC.
233 BROADWAY
SUITE 702
NEW YORK, NY  10007

UNIFORMS TODAY LLC
47-47 35TH STREET
LONG ISLANDCITY, NY  11101

TIME MOVING & STORAGE INC
628 WEST 45TH STREET
NEW YORK, NY  10036

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH  03108-9660

TGI OFFICE AUTOMATION
120 3RD STREET
BROOKLYN, NY  11231

TIME WARNER CABLE
PO BOX 11820
NEWARK, NJ  07101-8120

THOMPSON OVERHEAD DOOR CO., INC.
47 - SIXTENNTH STREET
BROOKLYN, NY  11215

TITO'S AUTO REPAIR
125 LINCOLN STREET
COPIAGUE, NY  11726

TIFCO INDUSTRIES INC
P.O. BOX 40277
HOUSTON, TX  77240

TIRE KING
206 OLD HOPEWELL ROAD
WAPPINGERS FALL, NY  12590

THRIFTY BEVERAGE
183 N. HAMILTON STREET
POUGHKEEPSIE, NY  12601

METROPOLITAN TELECOMMUNICATIONS
P.O. BOX 9660
MANCHESTER, NH  03108-9660

TECH X SOLUTIONS
1474 EAST 31 STREET
SUITE 6
BROOKLYN, NY  11234

INNOVATIVE TECHNOLOGY SOLUTIONS
700 PARK AVE
SUITE 200
MANALAPAN, NJ  07726

THE ABNY FOUNDATION
355 LEXINGTON AVENUE
NEW YORK, NY  10017

TRANS-TEK TRANSMISSION CORP
3660 ALBANY POST ROAD
POUGHKEEPSIE, NY  12601

TOSHIBA BUSINESS SOLUTIONS
PO BOX 414079
BOSTON, MA  02241-4079

THE SAM GROUP
ORIEL, INCORPORATED
ATTN: ACCOUNTS RECEIVABLE
ONE QUALITY PLACE
EDISON, NJ  08820

TRANSAXLE LLC
2501 ROUTE 73 SOUTH
P.O. BOX 2306
CINAMINSON, NJ  08077

THOMAS WHALEN
1323A ELLISON AVENUE
BRONX, NY  10461

TRAILER KING
ROUTE 55
18 MANCHESTER CIRCLE
POUGKEEPSIE, NY  12603

TMS MEDICAL TECHNOLOGIES
33 STEEPLECHASE DRIVE
TURNERSVILLE, NJ  08012

THE FOUNDATION FOR VASSAR BROTHERS

MEDICAL CENTER
45 READE PLACE
POUGHKEEPSIE, NY  12601

 HCC TCC
1249 FIFTH AVENUE
NEW YORK, NY  10029

T.H. HAMMERL, INC
JOSE HAMMERL
18 BROOKSIDE LANE
HARRISON, NY  10528

ROCHELLE TANNER
2206 PEEBLE BEACH DRIVE
ELKTON, MD  21921

TRANSITTALENT.COM
21143 HAWTHORNE BLVD
BOX 431
TORRANCE, CA  90503

TOWING & TRANSPORT ROAD SERVICE
459 WEST MERRICK ROAD
VALLEY STREAM, NY  11580

TROY BIGELOW

JOSEPH TYNE
268 BEACH, 140TH STREET
BELLE HARBOR, NY  11694

TRUST LOCKSMITH INC
4475 HENRY HUDSON PKWY
RIVERDALE, NY  10471

THOMSON, RHODES & COWIE, P.C.
TENTH FLOOR-TWO CHATHAM CENTER
PITTSBURGH, PA  15219

KAYLIN LEMELLE-THOMAS
214 FOREST AVE
NEW ROCHELLE, NY  10804

TRANSPORTATION COALITION
1 METROTECH CENTER
20TH FLOOR
BROOKLYN, NY  11201

BARRINGTON THOMAS
269 EAST 4TH ST, APT 2-O
NEW YORK, NY  10009

TYCO INTEGRATED SECURITY LLC
P.O BOX 371967
PITTSBURG, PA  15250--796

TECNO RADIO COMMUNICATION, INC.
81-A FEATHERBED LANE
BRONX, NY  10452

ASIA TATE
198 MCDOUGAL STREET #1A
BROOKLYN, NY  11233

JENSEN THOMAS
80 SHAFTER AVENUE
ALBERTSON, NY  11507

NICHOLAS TALLEY
22 E. LAKELAND ST
BAY SHORE, NY  11706

GALLANT TAM
1791 OCEAN AVE
APT 3F
BROOKLYN, NY  11230

CRAIG TERRY
136 SUMMIT PARK RD
SPRING VALLEY, NY  10977

TRIPLE OAKS LANDSCAPING
45 O'HALLORAN CIRLE
PLEASANT VALLEY, NY  12569

BELINDA THOMPSON
1655 UNDERCLIFF AVENUE
# 2C
BRONX, NY  10453

SHAKERIA TATE
443 ST ANNS AVE, # 3C
BRONX, NY  10455

TOTAL TOOL LTD

10 KIDS LANE
CASTLETON, NY  12033

TRANSWISE TRANSMISSION
1028 UTICA AVENUE
BROOKLYN, NY  11203

THE FECG,LLC
32 GRAY'S FARM ROAD
WESTON, CT  06883

TRACKIT, LLC
TRACKIT MANAGER(VIGIL)
8170 PASADENA AVENUE
LA MESA, CA  91941

TERMINAL SUPPLY COMPANY
AMANDA STEMMERICH
P.O. BOX 1253
TROY, MI  48099

WILLIAM TORIBIO

TRISTATE TELECOM
172 CLASSON AVENUE
BROOKLYN, NY  11205

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH  45274

TARGET AUTOMOTIVE EQUIPMENT, INC.
P.O. BOX 155
ST. JAMES, NY  11780

EDGAR TOMAX

TRANSCARE CORPORATION FLSA AND NYLL
LITIGATION SETTLEMENT FUND
FAYE KNOWLES MULHOLLAND & CO
225 STATE ROAD
MEDIA, PA  19063

ADAM TOMKO

STEPHANIE TORRES

CAROLYN THOMAS

DENISE THACKE
1611 YATES AVENUE
BRONX, NY  10461

30TH STREET SERVICE STATION, INC.
309 11TH AVENUE
NEW YORK, NY  10001

TOP DAWG IT LLC
PO BOX 673
CHESTERFIELD, MO  63006

SCOTT TECK

UNICO SPRING CORP
113-04 ROCKAWAY BLVD
S. OZONE PARK, NY  11420

UNITED PARCEL SERVICE
P.O.BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED STATES POSTAL SERVICE

ULINE SHIPPING
P O BOX 88741
CHICAGO, IL  60680

UNIVERSE TOWING, INC.
1825 GIVAN AVENUE
BRONX, NY  10469

UNYAN
C/O CAPITOL HILL MGMT SVCS
1450 WESTERN AVE-STE 101
ALBANY, NY  12203

UNITED NY AMBULANCE NETWORK
C/O TLC EMERGENCY MEDICAL SVC
160 HOMER AVENUE
ATTN: TRISH HANSEN
CORTLAND, NY  13045

HASLER, INC
19 FOREST PARKWAY
SHELTON, CT  06484-0903

U.S. LATEX PRODUCTS INC
8808 N. CENTRAL AVE # 258
PHOENIX, AZ  85020

UNUM PROVIDENT LIFE & CASUALTY
LIFE INSURANCE
INSURANCE COMPANY
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

ULTRA AUTO GLASS LLC.
151 NEW HYDE PARK ROAD
FRANKLIN SQ, NY  11010

NEW UNION TURNPIKE INC
AUTO PARTS
127-01 LIBERTY AVENUE
RICHMOND HILL, NY  11419

USA MOBILITY WIRELESS, INC.
PO BOX 4062
WOBURN, MA  01888

UNIFORMED FIRE  - DO NOT USE
OF THE CITY OF MT. VERNON
P.O. BOX 2085
ATTN: STEVEN MARCO
MT. VERNON, NY  10551

THE UNION LEAGUE OF
PHILADELPHIA
140 SOUTH BROAD STREET
PHILADELPHIA, PA  19102-3083

UNITED HEALTHCARE INSURANCE CO
22703 NETWORK PLACE
CHICAGO, IL  60673

UNUM PROVIDENT LIFE & ACCIDENT
PO BOX 403748
ATLANTA, GA  30384-3748

UNIVERSAL E-BUSINESS SOLUTIONS LLC
244 5TH AVENUE
4TH FLOOR
NEW YORK, NY  10001

UNITED PARCEL SERVICE

P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0244

ULYSEE LECONTE

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CENTER
OGDEN, UT  84201

UNIFORMED FIRE FIGHTER'S ASSOCIATION, INC.
P.O. BOX 2085
MOUNT VERNON, NY  10551

ULLICO CASUALTY COMPANY
8403 COLESVILLE RD
SILVER SPRING, MD  20910

USA SHRED
3 RAILROAD PLACE
MASPETH, NY  11378

UNITED SUPPLY CORP
250 44TH STREET
BROOKLYN, NY  11232

URSILLA BAZEMORE

DANIEL URENA
2145 AMSTERDAM AVE, APT 7
NEW YORK, NY  10032

UNITED VAN LINES
1900 S.W. 43RD TERRACE
DEERFIELD BEACH, FL  33442

MARK URMAN
515 EAST 7TH STREET, APT 5L
BROOKLYN, NY  11218

TRANSIT UNION LOCAL 1181
101-49 WOODHAVEN BLVD
2ND FLOOR
OZONE PARK, NY  11416

UNION VALE FIRE DISTRICT
PO BOX 21
VERBANK, NY  12585

UNIVERSITY OF MARYLAND MEDICAL SYSTEMS
PO BOX 11311
MCCORMICK RD, SUITE 230
HUNT VALLEY, MD  21031

UNI-SECT USA, INC.
20 HAZELWOOD DRIVE, SUITE 100
AMHERST, NY  14228

U.S. DEPARTMENT OF HOMELAND SECURITY
75 LOWER WELDEN ST
ST. ALBANS, VT  05479001

UNIVERSITY PHYSICIANS OF BROOKLYN
DBA DOWNSTATE IMAGING
450 CLARKSON AVENUE
BROOKLYN, NY  11203

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI, OH  45999

GERARDO URENA

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
LEVY PROCEEDS
1200 WATERS PL
BRONX, NY  10461

ULTRA HEATING & AIR CONDITIONING
471 KINGS HIGHWAY
VALLEY COTTAGE, NY  10989

BETSY URENA

UNIVERSAL PREMIUM
P.O. BOX 70995
CHARLOTTE, NC  28272

UNIVERSAL PREMIUM
P.O. BOX 70995
CHARLOTTE, NC  28272

UNIVERSAL PREMIUM
P.O. BOX 70995
CHARLOTTE, NC  28272

U.S. DEPARTMENT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA  30348-5081

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
PO BOX 24017
FRESNO, CA  93779-4017

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE/ACS
PO BOX 219236
KANSAS CITY, MO  64121-9236

VIRGO FLEET SUPPLIES INC
8027 FOSTER AVE
BROOKLYN, NY  11236

VERNON HARDWARE & SUPPLY CO.
110 FOURTH AVENUE
MT. VERNON, NY  10550

VANGUARD SYSTEMS, INC.
2901 DUTTON MILL ROAD
SUITE 220
ASTON, PA  19014

NEW YORK STATE THRUWAY
THRUWAY AUTHORITY
VIOLATION PROCESSING CENTER
P.O. BOX 149003
STATEN ISLAND, NY  10314-9003

PROTECTIVE LIFE AND ANNUNITY
CHERYL BRANTLEY
INSURANCE COMPANY
P.O. BOX 11407
DRAWER 0659
BIRMINGHAM, AL  35246-0659

VALHALLA VOLUNTEER AMULANCE

VIASYS RESPIRATORY CARE
BIRD PRODUCTS
88253 EXPEDITE WAY
CHICAGO, IL  60695-0001

VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ  07101

HONEYWELL
VULCAIN ALARM DIV OF BW TECHNO
4005 MATTE BOULEVARD
SUITE G
BROSSARD, QC  J4Y 2P4

VOICE DATA VIDEO SECURITY, INC
DBA HOMELAND VIDEO & SECURITY
PO BOX 191215
BROOKLYN, NY  11219

VERIZON
PO BOX 660720
DALLAS, TX  75266-0720

VAN CONVERSIONS, INC.
6475 RUCH RD
BETHLEHEM, PA  18017

VERIZON CABS
P.O. BOX 37205
BALTIMORE, MD  21297

VINCENT J. CODY&ASSOCIATES LLC
12 GUINEA ROAD
P.O. BOX 124
CORNWALL BRIDGE, CT  06754

VILLAGE OF AMITYVILLE
21 GREENE AVENUE
AMITYVILLE, NY  11701

VITAID
300 INTERNATIONAL DRIVE
WILLIAMSVILLE, NY  14221

VIDEO VIEWING, INC (V V I)
THE PATIENT HANDBOOK CO
V V I-THE PATIENT HANDBOOK CO.
P.O. BOX 193810
LITTLE ROCK, AR  72219

VERIZON WIRELESS

P.O. BOX 408
NEWARK, NJ  07101

VERIZON WIRELESS
P.O. BOX 489
NEWARK, NJ  07101

WILLIAM RITCHIE VENER
34 SHERWOOD ROAD
RIDGEFIELD, CT  06877

VERIZON ONLINE
PO BOX 12045
TRENTON, NJ  08650

VERICOM COMPUTERS, INC.
14320 JAMES ROAD
SUITE 200
ROGERS, MN  55374

VERTEX PRINTING CORP.
622 BROADWAY
BROOKLYN, NY  11206

VERIZON BUSINESS
P.O. BOX 70928
CHICAGO, IL  60673

VALLEY AUTO REPAIR CENTER INC
420 MAPLE ST
POUGHKEEPSIE, NY  12601

VICOM COMPUTER SERVICES, INC.
400 BROADHOLLOW ROAD
FARMINGDALE, NY  11735

SYLVIA V VELEZ

VENESSA BARBOSA

VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ  07101-0408

ST. VICENTE DE PAUL
900 INTERVALE AVENUE
BRONX, NY  10459-4240

VALLEY CUSTOM SIGN SHOP
13 WILBUR ROAD
PLEASANT VALLEY, NY  12569

VDISCOVERY
PO BOX 30953
NEW YORK, NY  10087-0953

VERITEXT NEW YORK REPORTING CO.
200 OLD COUNTRY ROAD
SUITE 580
MINEOLA, NY  11501

MARGARET VEGA
120 CASALS PLACE, APT 15A
BRONX, NY  10475

VANITY SIGNS & GRAPHICS, LLC
109 HOMESTEAD AVENUE
MAYBROOK, NY  12543

VANGUARD DIRECT INC
519 EIGHTH AVENUE
23RD FLOOR
NEW YORK, NY  10018

ISABELO VIZCARRONDO
884 ASHFORD ST
BROOKLYN, NY  11207

ELLEN VALINOTTI
432 WALNUT STREET
PORT MONMOUTH, NJ  07758

VIGIL SOLUTIONS INC.
PO BOX 9201
SAN DIEGO, CA  92169

VASSER BROTHER HOSPITAL
45 READE PLACE
POUGHKEEPSIE, NY  12601

STEVE VELLA
10 LINDENWOOD COURT
WASHINGTON TWP, NJ  07675

CARL VAZQUEZ
180 SOULE RD.

SWAN LAKE, NY  12783

WILSON VENTURA

VASSAR BROTHERS MEDICAL CENTER
1351 ROUTE 55
SUITE 102
LA GRANGEVILLE, NY  12540

VIRGINIA STATE SAFETY COUNCIL, INC.
5644 CHESTNUT FORK ROAD
BEDFORD, VA  24523

V.E. RALPH & SON, INC.
320 SCHUYLER AVENUE
KEARNEY, NJ  07032

MIRIAM VELEZ

WHEELED COACH INDUSTRIES, INC.
P.O. BOX 677339
ORLANDO, FL  32867

WERFEL & WERFEL, PLLC
496 SMITHTOWN BYPASS
SUITE 301
SMITHTOWN, NY  11787

WESTCHESTER MEDICAL CENTER
GRASSLANDS RESERVATION
VALHALLA, NY  10595

WEEKS- LERMAN GROUP, LLC
58-38 PAGE PLACE
PO BOX 0
MASPETH, NY  11378

WELLS FARGO EQUIPMENT FINANCE, INC
733 MARQUETTE AVENUE
SUITE 700
MINNEAPOLIS, MN  55402

WALDBAUMS

WILLKIE FARR & GALLAGHER
787 7TH AVENUE
NEW YORK, NY  10019

3210 BRONX GAS CORP
3210 WEBSTER AVENUE
BRONX, NY  10467

WELCO CGI GAS TECHNOLOGIES, LLC
PO BOX 7777
PHILADELPHIA, PA  19175-2075

WAUSAU
P.O. BOX 0581
CAROL STREAM, IL  60132

WILMINGTON TRUST COMPANY
ATTN: CHARLOTTE PAGLIA
CORPORATE TRUST
1100 NORTH MARKET STREET
WILMINGTON, DE  19890-1605

WESTCHESTER REMSCO
4 DANA ROAD
VALHALLA, NY  10595

WAUSAU INSURANCE COMPANIES
200 WESTWOOD DRIVE
MAIL STOP 2370
ATTN: RESSE AARTHUN
WAUSAU, WI  54401

WYCKOFF MEDICAL CENTER
PO BOX 350
PLAINVIEW, NY  11803

WRIGHT EXPRESS INC
5353 S 960 EAST - SUITE 200
SALT LAKE CITY, UT  84117-0748

WOODBRIDGE MEDICAL & SURGICAL
SUPPLY
466 RAHWAY AVENUE
WOODBRIDGE, NJ  07095

WESTCHESTER COUNTY DEPARTMENT
OF HEALTH
145 HUGUENOT STREET
NEW ROCHELLE, NY  10801

WINTER BROS RECYCLING CORP
1198 PROSPECT AVENUE

WESTBURY, NY  11590

WELCH ALLYN, INC.
PO BOX 73040
CHICAGO, IL  60673-7404

WRIGHT EXPRESS
FLEET FUELING
PO BOX 6293
CAROL STREAM, IL  60197-6293

WING KWOK TSUI
69-11 YELLOWSTONE BLVD #B-6
FOREST HILLS, NY  11375

WATER BOY, INC.
PO BOX 11235
HAUPPAUGE, NY  11788

WRIGHT EXPRESS
FLEET SERVICES
PO BOX 6293
CAROL STREAM, IL  60197-6293

WESTCHESTER MEDICAL CENTER
FOUNDATION, INC
EXECUTIVE OFFICES, ROOM 112
VALHALLA, NY  10595

WIRELESS WHOLESALERS

WORLDWIDE SAFE BROKERS
112 CROMWELL COURT
WOODBURY, NJ  08096

WLIB
3 PARK AVENUE
NEW YORK, NY  10016

WHENTOWORK, INC.
360 E. 1ST STREET, # 301
TUSTIN, CA  92780

WAGNER, ROBERT

WING KWOK TSUI
69-11 YELLOWSTONE BLVD #B-6
FOREST HILLS, NY  11375

WORLDWIDE FLASH AUTO PARTS
118 SCHOOL STREET
YONKERS, NY  10701

WESTCHESTER MEDICAL CENTER
FOUNDATION
19 BRADHURST AVE
SUITE 3060N
HAWTHORNE, NY  10532

DAVID WHITE

WEIR, TARRON

WESTCHESTER AMBULETTE SERVICE
58 PALISADE AVENUE
YONKERS, NY  10701

WHISPER ELECTRIC INC
6623 OLVINGTON COURT
BROOKLYN, NY  11204

WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP
150 EAST 42ND STREET
NEW YORK, NY  10017-5639

REBECCA LYNN WEISMAN
165 EAST 19TH STREET
APT 6A
BROOKLYN, NY  11226

WESTCHESTER MEDICAL CENTER
100 WOODS ROAD
VALHALLA, NY  10595

W.B. MASON CO., INC
PO BOX 55840
BOSTON, MA  02205-5840

WINNIE CHOW
146 WOODGATE LANE
PAOLI, PA  19301

MICHAEL WELLINGTON
46 GOLD STREET
GREENWICH, CT  06830

WILSON, ELSER, MOSKOWITZ, EDELMAN & DICKER LLP
677 BROADWAY - 9TH FLOOR
ALBANY, NY  12207-2996

WRIGHT EXPRESS FLEET SERVICES
P.O. BOX 6293
CAROL STREAM, IL  60197

WEBER GALLAGHER SIMPSON STAPLETON
FIRES & NEWBY LLP
2000 MARKET STREET
13TH FLOOR
PHILADELPHIA, PA  19103

MICHAEL A WILLIAMS
3980 BARNES AVENUE
BRONX, NY  10466

CRAIG WAUGH

BRUCE WHEATLE

WPEO
MARSHA FIRESTONE
155 E. 55 ST, SUITE 4-H
NEW YORK, NY  10022

WILLIS OF ILLINOIS, INC
233 S. WACKER DRIVE
CHICAGO, IL  60606

THE WORKPLACE
1 WEBSTER AVE
SUITE 400
POUGHKEEPSIE, NY  12601

WULSTON FEDDOWS

WAYNE THOMPSON
161 CLUNIE AVE
YONKERS, NY  10703

JOHN WOOD

CASSANDRA WONG
690 HOWARD RD
RIDGEWOOD, NJ  07450

WILLIAM WUILLAMEY
1239 GARDEN STREET
HOBOKEN, NJ  07030

FRANKIE WALKER-MOORE
208 BEECH WOOD AVE
ROOSEVELT, NY  11575

MARIA WUNSCH
128 WOOD POINT ROAD
BROOKLYN, NY  11211

THE WESTCHESTER MEDICAL PRACTICE
50 DAYTON LANE
STE 202
PEEKSKILL, NY  10566

ALLEN WHITE
1428 5TH AVE, APT 519
NEW YORK, NY  10035

WALDNER'S BUSINESS ENVIRONMENTS
215 LEXINGTON AVENUE
ATTN: SHAKISHA WASHINGTON
NEW YORK, NY  10016

ROCHELL WESLEY
758 STANLEY AVE, APT 4A
BROOKLYN, NY  11207

ZARHAR WASHINGTON
200 WEST 144TH ST, APT 52
NEW YORK, NY  10030

WESTCHESTER COUNTY ASSOCIATION
1133 WESTCHESTER AVE S-217
WHITE PLAINS, NY  10604

WESTCHESTER HEALTH ASSOCIATES, PPLC
60 GOLDENS BRIDGE ROAD
KATONAH, NY  10536

WHITE PLAINS HOSPITAL CENTER
41 EAST POST ROAD
WHITE PLAINS, NY  10601

DARROW WILSON
9 GREENRIDGE AVE, APT 6A

WHITE PLAINS, NY  10605

MICHAEL WILLIAMS-454913
228 SULLIVAN PLACE
BROOKLYN, NY  11225

ELIZABETH WONG
133 MOTT ST.
APT. 4L
NEW YORK, NY  10013

SHAWN A. WILLIAMS
636 HENDRIX STREET
BROOKLYN, NY  11207

WRECK A MENDED COLLISION, LLC
783 OLD RT 9
WAPPINGERS, NY  12590

WHITE PLAINS RADIOLOGY ASSOCIATES
PO BOX 5112
WHITE PLAINS, NY  10602

WYCKOFF EMERGENCY MEDICINE
SERVICES
P.O. BOX 7247-7894
PHILADELPHIA, PA  19170

WYCKOFF IMAGING SERVICES, PC
PO BOX 7247-7877
PHILADELPHIA, PA  19170

WOOD, SMITH, HENNING & BERMAN LLP
10960WILSHIRE BOULEVARD
18TH FLOOR
LOS ANGELES, CA  90024

BARBARA WILLIAMS

DONTE WHITE

PETER WOLF

XO COMMUNICATIONS SERVICES,INC
14242 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

XO COMMUNICATIONS SERVICES, LLC

14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

YORK CLAIMS SERVICE
YORK IMPREST FUNDING

YORK CLAIMS, INC.

YEVREISKI MIR
1100 CONEY ISLAND #400
BROOKLYN, NY  11230

YVETTE BROOKS

YORKTOWN AUTO BODY WORKS, INC.
1798 FRONT STREET
YORKTOWN HGTS, NY  10598

CITY OF YONKERS
87 NEPPERHAN AVENUE
YONKERS, NY  10701

YONKERS PVB
PO BOX 30791
NEW YORK, NY  10087-0791

YORKVILLE COMMON PANTRY

YVONNE THOMAS

RONY YAQOBI
1665 EAST 7TH STREET
BROOKLYN, NY  11230

MATTHEW YEACKEL
1815 CENTRE ST. APT 11
RIDGEWOOD, NY  11385

ARKADIY YUDITSKIY
444 NEPTUNE AVE  APT 11F
BROOKLYN, NY  11224

YOUNG K RO. MD
PARKWAY PLAZA MEDICAL CENTER
1 ELM STREET
TUCKAHOE, NY  10707

YEVGENIY PYATOSIN

DIEGO YEARWOOD

ZOLL MEDICAL CORPORATION
PO BOX 27028
NEW YORK, NY  10087-7028

5811 FOSTER AVENUE LLP
ATTN: GAMZEL
5377 KINGS HIGHWAY
BROOKLYN, NY  11203

STEVE ZAKHEIM
5346 KINGS HIGHWAY
BROOKLYN, NY  11203

STEVEN ZAKHEIM
1054 E 28TH STREET
BROOKLYN, NY  11210

ZEP SALES & SERVICE INC
P.O. BOX 3338
BOSTON, MA  02241-3338

ZURICH INC
DEPT. 2442
CAROL STREAM, IL  60132-2442

SEZ FOSTER, LLC
ATTN: ZORACH DONN
5350 KINGS HIGHWAY
BROOKLYN, NY  11203

ZAIDA DAVID - VELEZ

ZOLL DATA SYSTEM, INC
11802 RIDGE PARKWAY
SUITE 400
BROOMFIELD, CO  80021

ZOLL MEDICAL CORPORATION

ZD ENTERPRISES
52 RADFORD STREET
STATEN ISLAND, NY  10314

ZORGAN INC
1 PENN PLAZA, SUITE 6116

NEW YORK, NY  10119

AUDRA PHILLIPS ZELEON
58 PIEDMONT DR # 203B
PORT JEFFERSON, NY  11776

ZARWIN, BAUM, DEVITO, KAPLAN, SCHAER TODDY, P.C.
1818 MARKET STREET,
13TH FLOOR
PHILADELPHIA, PA  19103

TIMOTHY ZALESNY
181 RUMSEY ROAD,
APT 2A
YONKERS, NY  10705

CHRISTIAN ZITTI
130-13 109TH AVE
S.OZONE PARK, NY  11420

ZAIN EMMANUEL
1160 EASTERN PKWY, APT 2
BROOKLYN, NY  11213

ANTHONY ZELTSER

ANTHONY ZELTSER
272 SANDALWOOD DRIVE
STATEN ISLAND, NY  10308

ZURICH AMERICAN INSURANCE COMPANY
1400 AMERICAN LN
SCHAUMBURG, IL  60196

A.A.G.N.Y.
DOM CATALANO
C/O APPROVED AMBULANCE
2076 JEROME AVENUE
BRONX, NY  10453

AIRBORNE EXPRESS
P. O. BOX 91001
SEATTLE, WA  98111

AMERICAN EXPRESS
P. O. BOX 1270
NEWARK, NJ  07101-1270

AAA COURIERS
61 CABOT STREET
WEST BABYLON, NY  11704

ALAMAC DISTRIBUTORS, INC.
23 CATON PLACE
BROOKLYN, NY  11218

ALBANY COLLISION SUPPLY
1680 ALBANY AVE
BROOKLYN, NY  11210

AVAYA, INC.
P.O. BOX 5332
NEW YORK,, NY  10087

AMERICAN TRITECH
10717 SORRENTO VALLEY ROAD
SAN DIEGO, CA  92121

ASHFORD 1 HOUR PHOTO
631 ROUTE 58
RIVERHEAD, NY  11901

AT&T
P.O. BOX 598011
ORLANDO, FL  32859

AMOCO OIL COMPANY
P.O. BOX 9014
DES MOINES, IA  50368

AT&T WIRELESS SERVICES
P.O. BOX 35005
NEWARK, NJ  07196-5005

ALL-WELD PRODUCTS CORP.
119 NEPPERHAN AVE
ELMSFORD, NY  10523

ALL STATE MEDICAL GASES
255 FIELD POINT ROAD
P.O. BOX 1662
GREENWICH, CT  06830

AMERICAN INDUSTRIAL GASES
1819 GILFORD AVENUE
NEW HYDE PARK, NY  11040

ARC AUTO BODY SUPPLIES
504 E. THIRD STREET
MOUNT VERNON, NY  10553

AT&T
8001-224-5066
P.O. BOX 9001307
LOUISVILLE, KY  40290-1307

A&M TRADING CO., INC.
25 AUSTIN BOULEVARD
COMMACK, NY  11725

AMERICAN EMERGENCY VEHICLES
165 AMERICAN WAY
JEFFERSON, NC  28640

ALTECH ELECTRONICS, INC.
927 MCDONALD AVENUE
BROOKLYN, NY  11218

ALRITE DISTRIBUTORS
P.O. BOX 100-182
BROOKLYN, NY  11210

ACE WINDOW CLEANING AND OFFICE
      MAINTENANCE, INC.
POST OFFICE BOX 181
WHITE PLAINS, NY  10605

ACT II GLASS & MIRROR CORP.
1661 UTICA AVENUE
BROOKLYN, NY  11234

AMITYVILLE FIRESTONE
258 BROADWAY
AMITYVILLE, NY  11701

IRON MOUNTAIN
FORMERLY ARCUS DATA SECURITY
P.O. BOX 911862
DALLAS,, TX  75391

ABC TRAILER SALES & RENTALS
875 CONKLIN STREET
FARMINGDALE, NY  11735

ALL CITY ALLIED
2621 GRAND AVENUE
BELLMORE, NY  11710

ASSURED THE PLUMBING
& HEATING TEAM
143 MERRICK ROAD
AMITYVILLE, NY  11701

ALLEGIANCE INTERNET
P.O. BOX 630905
BALTIMORE, MD  21263

AMERICAN INTERNATIONAL
SPECIALTY LINES
NEW YORK RECOVERY
175 WATER STREET  6TH FLOOR
NEW YORK, NY  10038

ARCH WIRELESS
P.O. BOX 4062
WOBURN, MA  01888

ALLIANCE REPORTING SERVICE
COURT REPORTERS - NOTARIES
P.O. BOX 469
MINEOLA, NY  11501

AMERICAN INTERNATIONAL
RECOVERY, INC.
P.O. BOX 105313-C
ATLANTA, GA  30348

ADVANCED MEDICAL SYSTEMS
935 HORSHAM ROAD
HORSHAM, PA  19044

AMERICANA AMBULANCE
P.O. BOX 171393
SAN ANTONIO, TX  78217

BMW FINANCIAL SERVICES
DEPT. 0780
COLUMBUS, OH  43271-0780

BRAKE SERVICE,INC.
179 HERRICKS ROAD
GARDEN CITY PK, NY  11040

BAY CHEVROLET,INC.
240-02 NORTHERN BLVD.
P.O.BOX 138
DOUGLASTON, NY  11363

BIO-REFERENCE LABORATORIES
487 EDWARD H. ROSS DRIVE
ELMWOOD PARK, NJ  07407

BRONX IGNITION,INC.
1424 BLONDELL AVE
BRONX, NY  10461

BOUND TREE MEDICAL, LLC
P.O. BOX 71-1714
COLUMBUS, OH  43271

INFORMATION LEASING CORP.
FORMELY FINOVA
P.O. BOX 1450
NW 7538
MINNEAPOLIS, MN  55485

BROOKLYN FENCE
1504 RALPH AVENUE
BROOKLYN, NY  11236

KEYSPAN ENERGY DELIVERY
P.O. BOX 020690
BROOKLYN, NY  11202-9900

KEYSPAN ENERGY DELIVERY
P.O. BOX 020690
BROOKLYN, NY  11202

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

B&D HOLSTER'S
31 MORRIS ROAD
SPRING VALLEY, NY  10977

KEYSPAN ENERGY DELIVERY
03945-64813
P.O. BOX 020690
BROOKLYN, NY  11202-9900

BUDGET BUSINESS
3903 15TH AVENUE
BROOKLYN, NY  11218

KEYSPAN ENERGY DELIVERY
P.O.BOX 888
HICKSVILLE, NY  11815-0001

BLACK BOX CORPORATION
POST OFFICE BOX 371671
PITTSBURG, PA  15251-7671

BEST FRIENDS TIRES, INC.
138-19 HILLSIDE AVENUE
JAMAICA, NY  11435

BRIDGERS COACHES, INC.
D/B/A TAYLOR MADE AMBULANCE
3704 MEDALLION PLACE
NEWPORT,, AR  72112

BROADCOM VOICE & DATA INC.
P.O. BOX 1840
MINEOLA, NY  11501

BURGER, WILLIAM
350 RT 39 NORTH
NEW FAIRFIELD, CT  06812

BUILDING ENVIRONMENTAL
CONSULTANTS
240 NORTH AVENUE
SUITE 204-D
NEW ROCHELLE, NY  10801

BUR QUIP
235 ADAMS STREET
BEDFORD HILLS, NY  10507

BOUND TREE CORPORATION
15 CENTERVALE ROAD
HENNIKER, NH  03242-3295

CLEARLITE AUTO GLASS
5627 FOSTER AVE
BROOKLYN, NY  11234

CEDARHURST PAPER CORP
2824 LONG BEACH ROAD
OCEANSIDE, NY  11572

COMMISSIONER OF MOTOR VEHICLES
VEHICLE SAFETY SERVICES
6 EMPIRE STATE PLAZA RM-110
ALBANY,, NY  11228

CSC NETWORKS
P.O.BOX 13397
PHILADELPHIA, PA  19101-3397

COUNTY OF SUFFOLK MED CONTROL
DIVISION OF EMERGERCY
P.O. BOX 664
YAPHANK, NY  11980-0664

CHOICE DISTRIBUTION
111 BELL STREET
WEST BABYLON, NY  11704

COFFEE DISTRIBUTING CORP.
200 BROADWAY
P. O. BOX 766
GARDEN CITY PK, NY  11040-0604

CITY OF NEW ROCHELLE
ACCOUNTS RECEIVABLE
515 NORTH AVENUE
NEW ROCHELLE, NY  10801

CMC MEDICAL CONTROL
175-05 HORACE HARDING EXPWY
FRESH MEADOW, NY  11365

C.C. III AUTO PARTS WHSE.
1109 UTICA AVENUE
BROOKLYN, NY  11203

COFFEEBREAK TIME,
P.O.BOX 53
CEDARHURST,, NY  11516

CON EDISON
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116

CARD SOLUTIONS, INC.
1116 W. SELFRIDGE
CLAWSON, MI  48017

CASTLE OIL CORPORATION
665030001-14
500 MAMARONECK AVENUE
HARRISON, NY  10528-1600

CON EDISON
65-5711-0147-0001-7
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CON EDISON
65-5711-0146-0000-1
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CON EDISON
65-5711-0149-0002-1
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CON EDISON
65-5711-0147-0401-9
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CASSONE LEASING
1950 LAKELAND AVENUE
RONKONKOMA, NY  11779

COMPU-NET SOLUTION
P.O. BOX 190392
BROOKLYN, NY  11219

COLLEGIATE U.S.A.
17141 S.E. HWY 212
CLACKAMAS, OR  97015

CINTAS CORPORATIOHN # 790
P.O. BOX 560201

COLLEGE POINT, NY  11356

PHONE DISC/PRO CD CD USA
A SUBSIDIARY OF INFO USA
P.O. BOX 3603
OMAHA, NE  68103-0603

CHRISTIE OVERHEAD DOOR CO.
9921 FOSTER AVENUE
BROOKLYN, NY  11236

C&C PRINTING
95 WEST MAIN STREET
EAST ISLIP, NY  11730

CHANNEL DRIVE SERVICE STATION
COMPLETE AUTO REPAIRS &
CAR WASH
59-14 BEACH CHANNEL DRIVE
ROCKAWAY BEACH, NY  11692

CGC ADVERTISING INC.
95 HEATHER DRIVE
ROSLYN, NY  11576

CORPAK MEDSYSTEMS
P.O. BOX 73225
CHICAGO, IL  60673-7225

CASE CREDIT CORPORATION
POST OFFICE BOX 371988
PITTSBURG, PA  15250-7988

CADWALADER, WICKERSHAM, & TAFT
GENERAL POST OFFICE
POST OFFICE BOX 5929
NEW YORK, NY  10087-5929

CITILINE AUTO PARTS
4063 BOSTON ROAD
BRONX, NY  10466

COVISTA COMMUNICATIONS
P.O. BOX 23041
NEWARK, NJ  07189

CLOUDEN FARYAL D.
4805 SNYDER AVE

BROOKLYN,, NY  11203

CDW COMPUTER CENTER
P.O. BOX 75723
CHICAGO, IL  60675

CLEANSWEEP CLEANING COMPANY
250 W. 57TH STREET
SUITE 1527-184
NEW YORK, NY  10107

CIT TECHNOLOGY FIN SERV, INC
P.O. BOX 33076
NEWARK, NJ  07188

CONDORPHONE, INC.
P.O. BOX 100849
BROOKLYN, NY  11210

CONDORPHONE, INC.
P.O. BOX 55004
NEWARK, NJ  07101

CADUCEUS INDUSTRIAL
MEDICAL CENTER
29 W. 34TH STREET
4TH FLOOR
NEW YORK, NY  10001

CMC PHYSICIANS SVCS PC
P.O. BOX 6185
CHURCH STREET STATION
NEW YORK, NY  10249

CLAIMS SERVICES BUREAU
21 HEMPSTEAD AVENUE
LYNBROOK, NY  11563

CINTAS CORPORATION
138 BRACKEN ROAD
P.O. BOX 368
MONTGOMERY, NY  12549

CAPITAL CLEANING
P.O. BOX 3063
HUNTINGTON STAT, NY  11746

CITY OF NEW YORK

POLICE DEPARTMENT
P.O. BOX 2528
NEW YORK, NY  10272

CIRCLE LUBRICANTS
24 GARVIES POINT ROAD
GLEN COVE, NY  11542

CON EDISON
JAF STATION
P.O. BOX 1702
NEW YORK, NY  10116-1702

CHOICE PAPER COMPANY INC.
797 E. 42ND STREET
BROOKLYN, NY  11210

D & S BROKERAGE CO., INC.
VICTOR STEIN
2305 WHITE PLAINS ROAD
BRONX, NY  10467

DON JAY AUTO PARTS
2821 LONG BEACH ROAD
OCEANSIDE, NY  11572

DIOCESAN COMMODITIES CORP.
BULLETIN DEPT.
P.O. BOX 477
HUNTINGTON, NY  11743

DUTCHESS COUNTY S.C.U.
P.O.BOX 15313
ALBANY, NY  12212-5313

NICHOLAS DE ROBERTIS, M.D.
8 CAMPBELL DRIVE
SOMERS, NY  10589

DINERSTEIN & LESSER, P.C.
2171 JERICHO TURNPIKE
SUITE 150
COMMACK, NY  11725

DATASCOPE CORP.
P.O. BOX 34374
NEWARK, NJ  07189

DIGITAL TOWING & RECOVERY LTD.
308 FAILE STREET
BRONX, NY  10474

DOCS PHYSICIANS AFFIL.
G.P.O. BOX 29816
NEW YORK, NY  10087-9839

DRUG DETECTION DEVICE LTD
6820 MEADOWRIDGE COURT
SUITE A-7
ALPHARETTA, GA  30005-2252

DIXIE USA EMS SUPPLY
385 UNION AVENUE
BROOKLYN,, NY  11211

DEPARTMENT OF MOTOR VEHICLES

DE LAGE LANDEN
FINANCIAL SERVICES
P.O. BOX 41601
PHILA,, PA  19101

DEBT-FREE
P.O. BOX 22054
TEMPE, AZ  85285

DRI CHEM FIRE EXTINGUISHER, CO
P.O. BOX 1046
PORTCHESTER, NY  10573

DELL MARKETING L.P.
C/O DELL USA L.P
BOX 371964
PITTSBURGH, PA  15250-7964

DEPT. OF EMERGENCY MEDICINE
P.O. BOX 4124
CHURCH ST STATION
NEW YORK,, NY  10261

DREYER, HAROLD
45 OAKNECK ROAD
WEST ISLIP, NY  11795

DUTCHES COUNTY EMS COUNCIL

DIVISION OF PAYMENT MANAGEMENT
ATT: EUNICE MARTINEZ
P.O. BOX 6021
ROCKVILLE, MD 20851

DISCOUNT TIRE WAREHOUSE OF
BROOKLYN
817 REMSEN AVENUE
BROOKLYN, NY 11236

EXPRESS MAIL CORP.
U.S. POSTAL SERVICE
185 WEST JOHN STREET
HICKSVILLE, NY 11801-8713

EASTVIEW SERVICE, INC.
1160 KNOLLWOOD ROAD
WHITE PLAINS, NY 10603

EMPLOYEE HEALTH PROGRAMS
P.O. BOX 79549
BALTIMORE, MD 21279-0549

EMERGENCY BUSINESS MACHINES
COLIN BAKER
3823 KINGS HIGHWAY
BROOKLYN, NY 11234

EPPY'S
788 EAST 43RD STREET
BROOKLYN, NY 11210

EXPRESSSBILL

EXPRESSBILL, INC.
P.O. BOX 32752
HARTFORD, CT 06150

ESI LEDERLE, INC.
POST OFFICE BOX 7777 W-8175
PHILADELPHIA, PA 19175

EZI SERVICE, INC.
914 REMSEN AVENUE
BROOKLYN, NY 11236

E-Z PASS
CUSTOMER SERVICE

P.O. BOX 149003
STATEN ISLAND,, NY  10314

EINSTEIN RADIOLOGY
P.O. BOX 4679
CHURCH ST STATION
NEW YORK,, NY  10261

EXPANETS
DEPT # 1261
DENVER, CO  80271

EXPANETS, INC.
DEPT #1261
DENVER, CO  80271

ECOLAB VEHICLE CAR DIVISION
P.O. BOX 910592
DALLAS, TX  75391

FAIRBANK MOTORS, INC.
29 AGAR STREET
YONKERS, NY  10701

FEDERAL EXPRESS
P.O. BOX 1140
MEMPHIS, TN  38101-1140

FOSTER AUTO RADIATOR
5112 FOSTER AVENUE
BROOKLYN, NY  11203

FORD MOTOR CREDIT COMPANY
P.O. BOX 220555
PITTSBURGH, PA  15257-2555

FLEET CREDIT CORP.
111 WESTMINSTER STREET
PROVIDENCE, RI  02903

FRANK COSTELLO
D.B.A. NORTH FORK ELEC.
535 PIKE STREET
MATTITUCK, NY  11952

FORTY FIVE-EIGHTEEN COURT SQ.
   L.I.C.
60 MORROW AVE

SCARSDALE, NY  10583

COOKE & FRENCH, LLP
FORMERLY FLANAGAN & COOKE,PC
20  EXCHANGE PLACE
31ST FLOOR
NEW YORK, NY  10005

5809 FOSTER PARTNERS
DEBBY HAMADA
5811 FOSTER AVE
BROOKLYN, NY  11234

5377 KINGS HIGHWAY
DEBBY HAMADA
5811 FOSTER AVENUE
BROOKLYN, NY  11234

FORD MOTOR CREDIT COMPANY
P.O. BOX 220555
PITTSBURGH, PA  15257-2555

FORD CREDIT GB N132 BT03
P.O. BOX 220555 BG
PITTSBURG,, PA  15257

FIT-RITE UNIFORM COMPANY
556 ROUTE #22
POST OFFICE BOX 280
HILLSIDE, NJ  07205

FORD CREDIT BG A132 9628
POST OFFICE BOX 220555 BG
PITTSBURG, PA  15257-2555

5811 FOSTER AVENUE
5811 FOSTER AVENUE
BROOKLYN, NY  11234

FRIEDMAN KAPLAN SEILER &
ADELMAN LLP.
875 THIRD AVENUE
NEW YORK CITY, NY  10022-6225

FORD CREDIT BG A179 XGMS
POST OFFICE BOX 220555BG
PITTSBURG, PA  15257-2555

FORD CREDIT BG A179 XCQ5
POST OFFICE BOX 220555BG
PITTSBURG, PA  15257-2555

FORD CREDIT BG A179 XJX9
POST OFFICE BOX 220555 BG
PITTSBURG,, PA  15257

FORD CREDIT BG A179 XKB0
POST OFFICE BOX 220555 BG
PITTSBURG,, PA  15257

FORD CREDITBG A179  XPA4
POST OFFICE BOX 220555  BG
PITTSBURG, PA  15257-2555

FORD CREDIT BG A179 6Q39
P.O. BOX 220555 BG
PITTSBURGH, PA  15257

FIXLER & ASSOCIATES, LLP
ATTORNEYS AT LAW
530 SAW MILL RIVER ROAD
ELMSFORD, NY  10523

FORD MOTOR COMPANY
ROTUNDA - FCSD
2801 80TH STREET
KENOSHA, WI  53141

FORD CREDIT BG A179 2MB3
POST OFFICE BOX 220555 BG
PITTSBURGH, PA  15257-2555

FORD CREDIT BG A179 2MB4
POST OFFICE BOX 220555 BG
PITTSBURGH, PA  15257-1255

FRR RECOVERY
C/O FLUSHING HOSPITAL CTR.
P.O. BOX 9419
UNIONDALE, NY  11553

FORD CREDIT  BG A179 6Q39
P.O. BOX 220555 BG
PITTSBURGH, PA  15257

SPRAGUE ENERGY CORP.

NICK FUSCO
FORMERLY: RAD ENERGY CORP.
P.O. BOX 32611
HARTFORD, CT  06150

GANIN TIRE COMPANY, INC.
689 BURNSIDE AVE
LAWRENCE, NY  11559

G.E.PICKERING, INC.
263 GLEN COVE AVE.
SEA CLIFF, LI, NY  11579

GALL'S INC.
P.O. BOX 94863
LOUISVILLE, KY  40294

GRAHAM FIELD, INC.
P.O. BOX 2697
SMITHTOWN, NY  11787

GEDNEY MART, INC.
634 MAMARONECK AVE
WHITE PLAINS, NY  10605

GRECCO BROS. TOWING
319 BOND STREET
BROOKLYN, NY  11231

GRAPHIC DIMENSIONS
2915 AVENUE K
BROOKLYN, NY  11210

GB 500 AUTO PARTS
5701 FOSTER AVENUE
BROOKLYN, NY  11234

G. NEIL COMPANIES
P.O. BOX 451179
SUNRISE, FL  33345-1179

GT FUEL CORP.
2103 WEBSTER AVENUE
BRONX,, NY  10457

GUARDIAN
POST OFFICE BOX 95101
CHICAGO, IL  60694-5101

GOLD INVESTIGATIONS, LTD.
P.O. BOX 65
ELMSFORD, NY  10523

HAGSTROM MAP COMPANY,INC.

HIP HEALTH PLAN OF NEW YORK
BOX 9329, GPO
NEW YORK, NY  10087-9329

HEALTH CARE LOGISTICS, INC.
P.O. BOX 710122
CINCINNATI, OH  45271-0122

HOSPITAL RECEIVABLE SYSTEM,INC
900 MERCHANTS CONCOURSE
SUITE 204
WESTBURY, NY  11590

HEALTH CARE WASTE SERVICES
1370 VIELE AVENUE
BRONX,, NY  10474

GECF/THE HOME DEPOT CRC
P.O. BOX 4535  DEPT 24
CRLSTRM, IL  60197-4535

HEALTH INSURANCE PLAN OF
GREATER NEW YORK
P.O. BOX 9329 G.P.O.
NEW YORK,, NY  10087

HIP

H. EDELSTEIN
485 TOMPKINS AVENUE
BROOKLYN, NY  11216

HARRISON PRINTERS, INC.
246 HARRISON AVENUE
HARRISON, NY  10528

HOSELINE, INC.
1619 PARK COMMERCE COURT
ST. CLOUD, FL  34769

IN-GEAR TRANSMISSION PARTS,INC

8734 18TH AVENUE
BROOKLYN, NY  11214

ISEMAN,CUNNINGHAM,REISTER&HYDE
9 THURLOW TERRACE
ALBANY, NY  12203

INVACARE
P. O. BOX 73105-N
CLEVELAND, OH  44193

INTERNATIONAL TIRE&WHEEL CORP.
3180 HORSEBLOCK ROAD
MEDFORD, NY  11763

IMPACT MEDICAL CO.
27 FAIRFIELD PL.
P.O. BOX 508
WEST CALDWELL, NJ  07006

INSIGHT
P.O.BOX 78269
PHOENIX, AZ  85062

IMPRESSIONS ON HOLD
575 FIRE ISLAND AVENUE
BABYLON, NY  11702

INTERSTATE BATTERY SYSTEM NY
10 JOHN WALSH BLVD
PEEKSKILL, NY  10566

INTERSTATE BATTERY SYSTEM
OF MANHATTAN
160 25TH STREET
BROOKLYN, NY  11232

IBM CORPORATION
P.O. BOX 7247-0276
PHILADLEPHIA, PA  19170-0276

INGENIX
INGENIX INC.
P.O. BOX 27116
SALT LAKE CITY, UT  84127

INTEGRATED SYSTEMS RESEARCH
CORPORATION

1502 JOH AVENUE
SUITE 170
BALTIMORE, MD  21227

IVANS
CHURCH STREET STATION
P.O. BOX 6262
NEW YORK, NY  10249--626

JACKSON,LEWIS,SCHNITZLER &
KRUPMAN
ONE NORTH BROADWAY
WHITE PLAINS, NY  10601

J. TIRES, INC.
2 WALTON STREET
BROOKLYN, NY  11206

JOHN'S BOWERY AUTO REPAIR
335 BOWERY
NEW YORK, NY  10003

JAMAICA HOSPITAL - RADIOLOGY
FINANCIAL MEDICAL SYSTEMS
P.O. BOX 9494
UNIONDALE, NY  11555

JOSEPH, DEBRA
1502 MOTT AVENUE
APT C1F
FAR ROCKAWAY, NY  11691

KUSSMAUL ELECTRONICS COMPANY
170 CHERRY AVENUE
WEST SAYVILLE, NY  11796-1221

KENCAL MESSENGER SERVICE,INC.
150 BROADHOLLOW ROAD
MELVILLE, NY  11747

KING VENTURES
4 ASH STREET
SUITE B
MONSEY,, NY  10952

KEYSPAN ENERGY DELIVERY
POST OFFICE BOX 020690
BROOKLYN, NY  11202-9900

THE KEYMASTERS, INC
375 MAMARONECK AVENUE
WHITE PLAINS,, NY  10605

KINGSBROOK JEWISH MEDICAL
    CENTER
585 SCHENECTADY AVENUE
BROOKLYN,, NY  11203

KENNEDY'S HESS
1610 EASTCHESTER RD
BRONX,, NY  10461

KEYPER SYSTEMS
6636-D EAST HARRIS BLVD
P.O. BOX 44210
CHARLOTTE,, NC  28215

KNIGHTS OF YORK

KEYSPAN ENERGY DELIVERY
POST OFFICE BOX 020690
BROOKLYN, NY

RONNIE KOHEN
1240 EAST 23RD STREET
BROOKLYN,, NY  11210

KWANIS CLUB OF OZONE PARK
FOUDATION, INC.
MIDDLE VILLAGE, NY  11379

KINGS BOILER BREAKERS, INC.
1485 E. 8TH STREET
BROOKLYN, NY  11230

LIPA
P. O. BOX 9039
HICKSVILLE, NY  11802-9654

LAND & WHEELS
8700 WEST PRT. AVENUE
MILWAUKEE, WI  53224

LANIER WORLDWIDE, INC.
P.O. BOX 105533
ATLANTA, GA  30348

AVAYA FINANCIAL SERVICES
E519350
P.O. BOX 93000
CHICAGO, IL  60673-3000

LANGUAGE LINE SERVICES
PO BOX 641138
DETROIT, MI  48264-1138

LIFEPORT, INC.
1610 HERITAGE WAY
WOODLAND, WA  98674

L'ABBATE, BALKAN,
COLAVITA & CONTINI, L.L.P.
1050 FRANKLIN AVENUE
GARDEN CITY, NY  11530

MANHATTAN S.C.U.
P. O. BOX 756
CANAL STREET STATION
NEW YORK, NY  10013

MEDICAL WAREHOUSE, INC.
3 WILLIAM WAY
STORMVILLE, NY  12582

MAX FINKELSTEIN, INC.
P. O. BOX 2519
L.I.C., NY  11102

MICHAEL MONTEFORTE CPA
207 SMITHTOWN BLVD.
NESCONSET, NY  11767

MULTI-MEDIA COMMUNICATION
520 SUNRISE HIGHWAY
W. BABYLON, NY  11704

MTA BRIDGES & TUNNELS
10 COLUMBUS CIRCLE
NEW YORK, NY  10019-1203

MOORE MEDICAL CORP.
P.O. BOX 31773
HARTFORD,, CT  06150-1773

MARK & ARTIE'S AUTOMOTIVE REP
817 REMSEN AVENUE
BROOKLYN, NY  11236

METROCALL
P.O. BOX 740519
ATLANTA, GA  30374

MEDPRO
103 EAST AMES COURT
PLAINVIEW, NY  11803

MAMARONECK EMS
200 NORTH BARRY AVE EXT.
MAMARONECK, NY  10543

MIDWOOD EXTERMINATING CO
2425 CHURCH AVENUE
BROOKLYN, NY  11226

METRO TRUCK TIRE SERVICE CTR.
3433 DELAVALL AVENUE
BRONX, NY  10475

MOUNT VERNON RADIATOR SERVICE
212 W. THIRD STREET
MT. VERNON, NY  10550

MEDICARE PART B
P.O. BOX 4776
ATTN: ACCOUNTING SERVICES
SYRACUSE, NY  13221-4776

MEDTRONIC PHYSIO CONTROL CORP.
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

MEDCARE
3101 EMMONS AVENUE
BROOKLYN, NY  11235

MASTERS TOWING
3530 MERRICK ROAD
SEAFORD, NY  11783

MONSTER.COM
P.O. BOX 632163
CINCINNATI, OH  45263

MICROWAREHOUSE
7077 COLLECTION CENTER DR.
CHICAGO, IL  60693

MAIMONIDES MEDICAL CENTER
4802 10TH AVE
BROOKLYN, NY  11219

MIS SYSTEM
6136 COCKRILL BEND CIRCLE
NASHVILLE, TN  37209

METROPOLITAN INTERNATIONAL
TRUCKS, INC.
58-80 BORDEN AVENUE
MASPETH, NY  11378

MOBILITY SERVICES
41-08 23RD RD
ASTORIA, NY  11368

MOBILE STORAGE GROUP, THE
P.O. BOX 808
EDISON, NJ  08818

GE CAPITOL
P.O. BOX 802585
CHICAGO, IL  60680

METROCOM WIRELESS, INC.
1159 DUTCHESS TURNPIKE
POUGHKEEPSIE,, NY  12603

MORRIS AUTO CENTER CORP.
28 CATON AVE
BROOKLYN,, NY  11218

MARAM AIR CORPORATION

MULTI CARTING INC.
9614 DITMAS AVENUE
BROOKLYN,, NY  11236

MT. SINAI REAL ESTATE DIVISION
50 EAST 98TH STREET
NEW YORK, NY  10029

MORVILLO, ABRAMOWITZ, GRAND,
LASON & SILBERBERG, P.C.
565 FIFTH AVENUE
NEW YORK, NY  10017

MARY IMMACULATE HOSPITAL
95-25 QUEENS BLVD.
REGO PARK, NY  11374

MOCHASOFT APS
FAKSEGADE 13 1tv
2100 COPENHAGEN EAST
DENMAK,

MYSTRO INC.
POST OFFICE BOX 144
APPLETON, WI  54912-0144

MT. HOPE BIOMEDICAL
RESEARCH CENTER
229 OLD MOUNTAIN ROAD
OTISVILLE, NY  10963

MIDWOOD AUTO BODY SUPPLY
1735 CONEY ISLAND AVENUE
BROOKLYN, NY  11230

MONDIAL AUTOMOTIVE, INC.
131-65 41st AVENUE
FLUSHING, NY  11354

NYC SUPPORT COLLECTIONS
BRONX SCU-P.O. BOX 759
CANAL STREET STATION
NEW YORK, NY  10013

NYS INCOME TAX
NYS TAX DEPT-PROCESSING
P.O. BOX 3969
NEW YORK, NY  10008-3969

NEW ENGLAND SYSTEMS, INC.
NAUGATUCK INDUSTRIAL PARK
48 RAYTKWICH ROAD
NAUGHATUCK, CT  06770

NYS DEPT. OF TRANSPORTATION
PASSENGER & FREIGHT SAFETY

BLDG. 7A-402
1220 WASHINGTON AVE
ALBANY, NY  12232-0874

NYC TAXI&LIMOUSINE COMMISSION
CASHIER
32-02 QUEENS BLVD
LIC, NY  11101

NYC WATER BOARD
P. O. BOX 410
CHURCH STREET STATION
NEW YORK, NY  10008-0410

NYS CORPORATION TAX
PROCESSING UNIT
P.O. BOX 1909
ALBANY, NY  12201-1909

NASSAU GLASS CORP.
389 PENINSULA BLVD.
HEMPSTEAD, NY  11550

N.Y.C. DEPARTMENT OF FINANCE
PARKING VIOLATIONS
PO BOX 2127
PECK SLIP STATION
NEW YORK, NY  10272

NANESS, CHAIET & NANESS, LLC
375 NORTH BROADWAY
SUITE 208
JERICHO, NY  11753

NEWCOURT FINANCIAL USA INC.
21146 NETWORK PLACE
CHICAGO, IL  60693-1211

NYC DEPT OF FINANCE
PARKING VIOLATIONS OPERATIONS
CHURCH STREET STATION
P.O. BOX 3600
NEW YORK, NY  10008-3600

NYC DEPARTMENT OF FINANCE
P.O. BOX 3671
CHURCH STREET STATION
NEW YORK,, NY  10008

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURG, PA
70 PINE STREET
1ST FLOOR
NEW YORK, NY  10270

NEXTEL COMMUNICATIONS
75 REMITTANCE DRIVE
SUITE 93117
CHICAGO, IL  60675

NORTHEASTERN OFFICE EQUIP, INC
25 BANFI PLAZA NORTH
FARMINGDALE,, NY  11735

NYS DEPARTMENT OF HEALTH
ATTEN:WILLIAM J. TIERNEY
OFFICE OF MEDICAID MANAGEMENT
150 BROADWAY  4TH FLOOR
ALBANY,, NY  12204

NIXON PEABODY, LLP.
CLINTON SQUARE
P.O. BOX 31051
ROCHESTER, NY  14603

NIXON PEABODY LLP
ATTORNEYS AT LAW
P.O. BOX 31051
ROCHESTER, NY  14603-1051

NEW YORK COMMUNITY HOSPITAL
P.O. BOX 9140 GP0
NEW YORK, NY  10087

NY WESTCHESTER SQUARE
MEDICAL CENTER
P.O. BOX 350
PLAINVIEW, NY  11803

NEW YORK BUMPER TO BUMPER
178 WALLABOUT STREET
BROOKLYN, NY  11206

NYC PARKING VIOLATIONS BUREAU
66 JOHN STREET
2ND FLOOR

NEW YORK, NY  10038

NY COMMUNITY RADIOLOGY PC
P.O. BOX 27972
NEWARK, NJ  07101

NEW ROCHELLE CITY COURT
475 NORTH AVENUE
NEW ROCHELLE, NY  10801

NEWMARK DISPLAY SIGN SERVICE
4242 PARK AVENUE
BRONX, NY  10457

NALPRO BUSINESS SOLUTIONS
BRIER HILL COURT
BUILDING C
EAST BRUNSWICK, NJ  08816

NATIONAL SAFETY COUNCIL
200 SALINA MEADOWS PARKWAY
ATTN: ANITA CLAFLIN
SYRACUSE, NY  13212

NEIL M DAVIS ASSOCIATES
1143 WRIGHT DRIVE
HUNTINGDON VALL, PA  19006

NYC DEPARTMENT OF FINANCE
P.O. BOX 5040
KINGSTON, NY  12402

NATION UNION FIRE INSURANCE CO
NEW YORK RECOVERY
175 WATER STREET
6TH FLOOR
NEW YORK, NY  10038

NEW YORK CITY FIRE DEPT.
9 METROTECH CENTER
BROOKLYN, NY  11201

NYC DEPT. OF FINANCE
PARKING VIOLATIONS OPERATIONS
P.O. BOX 2030
PECK SLIP STATION
NEW YORK, NY  10212

NORCOM COMMUNICATIONS SVC CORP
70-C CORBIN AVENUE
BAY SHORE, NY  11706

OUR LADY OF MERCY MEDICAL CTR.
600 EAST 233RD STREET
ATTN: STEPHANIE ROBERTA
DEVELOPMENT OFFICE
BRONX, NY  10444

OMNI WASTE SERVICES
6055 STRICKLAND AVENUE
BROOKLYN,, NY  11234

ORTHOMED LTD.
4615 17TH AVENUE
BROOKLYN, NY  11204

POLO COLLISION, INC.
197 RIVERDALE AVENUE
YONKERS, NY  10705

A. PUMA'S AUTO BODY
4328 AUSTIN BLVD.
ISLAND PARK, NY  11558

ANDREW R. PECK, M.D.
2360 GRAND AVENUE
BALDWIN, NY  11510

PECONIC FIRE EQUIP. DIST.
NOYACK ROAD
SOUTHAMPTON, NY  11968

PINE BARRENS PRINTING
851 OLD RIVERHEAD RD.
WESTHAMPTON BCH, NY  11978

POPULAR FORD SALES, INC.
2505 CONEY ISLAND AVENUE
BROOKLYN, NY  11223

PAPERMASTERS INT LTD
POB 200056
BROOKLYN, NY  11220-0056

PARKWAY CAR STEREO
1285 DEER PARK AVE

NORTH BABYLON, NY  11703

WHALECO COMMERICAL DIV. PETRO
POST OFFICE BOX 4000
PORT WASHINGTON, NY  11050-4000

PYXIS CORPORATION
A CARDINAL HEALTH COMPANY
22456 NETWORK PLACE
CHICAGO, IL  60673-1224

PARK SALES AND SERVICE, INC.
1879 NEW YORK AVENUE
BROOKLYN, NY  11210

PERFECT LOCKSMITH
1008 AVE K
BROOKLYN, NY  11230

P.G.S. CARTING COMPANY
80 MAHAN STREET
WEST BABYLON,, NY  11704

CiTiSTORAGE
(PIONEER ARCHIVES, INC)
5 NORTH 11TH STREET
BROOKLYN, NY  11211

PARTNERS IN HEALTH

PREMIER FORD
1072 EAST 49TH STREET
BROOKLYN, NY  11234

PITMAN FUEL CORP.
140 W. SANDFORD BLVD
MOUNT VERNON,, NY  10550

PATRICIA LYNCH ASSOCIATES
111 WASHINGTON AVENUE
SUITE 401
ALBANY,, NY  12210

PLANET EARTH RECYLING
3280 SUNRISE HIGHWAY
#303
WANTAGH,, NY  11793

PIPING ROCK
NATURAL SPRING WATER
175 SUNNYSIDE BLVD
PLAINVIEW,, NY  11803

PARTIES TO GO
322 WESTBURY AVENUE
CARLE PLACE, NY  11514

SAMUEL POLLACK M.D.
401 OCEAN VIEW AVE
BROOKLYN,, NY  11235

PULSONI'S INSTALLATIONS
80 CHESTNUT STREET
SLEEPY HOLLOW,, NY  10591

THE PARKWAY HOSPITAL
P.O. BOX 6010
HAUPPAUGE, NY  11788

PREMIER INVESTIGATIONS
180 SOUTH BROADWAY
WHITE PLAINS, NY  10605

PHILIPS MEDCARE
2935 AVENUE S
BROOKLYN, NY  11229

PER-SE' TECHNOLOGIES
P.O. BOX 406952
ATLANTA, GA  30384

PA DEPT OF REVENUE
BUREAU OF CORPORATE TAXES
DEPT 280427
HARRISBURG,, PA  17128

PENN HILLS SCHOOL DISTRICT
TAX OFFICE
P.O. BOX 640063
PITTSBURGH,, PA  15264

QUALITY FORD
211 EAST SANFORD BLVD.
MT.VERNON, NY  10550

QUEST DIAGNOSTICS, INC.

P.O.BOX 64813
BALTIMORE, MD  21264-4604

QUILL CORPORATION
P.O. BOX 94081
PALATINE, IL  60094-4081

QUARRY ROAD EMERGENCY SVC.PC.
POST OFFICE BOX 500
BAYCHESTER STATION
BRONX, NY  10469

QUALITY
8-10 NORTH 9TH AVENUE
MT. VERNON, NY  10550

ROCHLIN,GREENBLATT & GALLO
225 WEST 34TH STREET
NEW YORK, NY  10001

RIVERHEAD TOWN
200 HOWELL AVENUE
RIVERHEAD, NY  11901

RUS OF MONTGOMERY
138 BRACKEN ROAD
P.O. BOX 368
MONTGOMERY, NY  12549

RIDGE TRANSPORT SYSTEMS INC.
1128 36TH STREET
BROOKLYN, NY  11218

N. RACANELLI ASSOCIATES
1895 WALT WHITMAN ROAD
SUITE #2
MELVILLE, NY  11747

RADIOLOGY F.P.P.
4802 10TH AVENUE
BROOKLYN, NY  11219

REVGRO
711 STEWART AVENUE
GARDEN CITY, NY  11530

RSA SURPLUS LINES
INSURANCE SERVICE INC.

POST OFFICE BOX 5048
CHERRY HILL, NJ  08034--504

RED LIGHT MONITORING PROGRAM
N.Y.C. DEPT. OF FINANCE
66 JOHN STREET
2ND FLOOR
NEW YORK, NY  10038

REFUAH MEDICAL, INC.
157 SECOND AVENUE
BROOKLYN, NY  11215

NEW YORK CENTRAL MUTUAL
1899 CENTRAL PLAZA EAST
EDMESTON, NY  11335

RAYMOND MEISENBACHER & SONS
ATTORNEY AT LAW
739 EAST MAIN STREET
BRIDGEWATER, NJ  08807

DIANE SIXSMITH, M.D.
817 WEST END AVENUE  9C
NEW YORK, NY  10025

SARAD MARKETING,INC.
28 HERBERT STREET
BROOKLYN, NY  11222

GEORGE SMITH & SONS
P. O. BOX 289
260 MAPLE AVE
ROCKVILLE CNTR, NY  11571

SAFELITE GLASS CORP.
135 SUNRISE HIGHWAY
LYNBROOK, NY  11566

SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO,, IL  60694

STATE OF NEW JERSEY-CBT
DIVISION OF TAXATION
CORPORATION TAX-CN 666
TRENTON, NJ  08646-0666

STEPLIN AUTO PARTS
287 E. 3RD STREET
MT. VERNON, NY  10550

SAFE AMERICA CORP.
10-02 44TH DRIVE
LIC, NY  11101

S.D.S. INC.
62-10 64TH STREET
MIDDLE VILLAGE, NY  11379

STONE COMPUTER INTERNATIONAL
62-01 NORTHERN BLVD
WOODSIDE,, NY  11377

S & F SUPPLIES INC
P.O. BOX 05071
BROOKLYN, NY  11205

SUN BELT MEDICAL\EMERGI-SOURCE
20 CAPITAL DRIVE
HILTON HEAD ISL, SC  29926

SOUTH SHORE WASTE CORP.
80 MAHAN STREET
W.BABYLON, NY  11704

SUFFOLK COUNTY WATER AUTHORITY
260 MOTOR PARKWAY
HAUPPAUGE, NY  11788

SMITH-CAIRNS FORD MAZDA SUBARU
900 CENTRAL PARK AVE.
YONKERS, NY  10704

SAILON AUTO ELECTRIC INC.
106 UNDERHILL BOULEVARD
SYOSSET, NY  11791

SUBURBAN EXTERMINATING SVC.
879 JERICHO TURNPIKE
SMITHTOWN, NY  11787

SULLIVAN & WORCESTER LLP
ONE POST OFFICE SQUARE
BOSTON, MA  02109

SKY I.T. GROUP
PARK 80 WEST PLAZA ONE
6TH FLOOR
SADDLE BROOK, NJ  07663

SCHWARZMAN EXPORT IMPORT CO.
5809 SECOND AVENUE
BROOKLYN, NY  11220

SENORMEDICS
DEPT CH 10157
PALTINE, IL  10157

SUBURBAN CARTING CORP.
524 WAVERLY AVENUE
MAMARONECK, NY  10543-0364

ST. ALBANS IGNITION & FUEL SYS
POST OFFICE BOX 120261
ST. ALBANS,, NY  11412

SHEIL MEDICAL LABORATORY
63 FLUSHING AVENUE
BUILDING 292
BROOKLYN, NY  11205

ST. BARNABAS HOSPITAL
230 WEST 41ST STREET
14TH FLOOR
NEW YORK,, NY  10036

SPRAGUE ENERGY CORP.
P.O. BOX 32611
HARTFORD, CT  06150

ST. AGNES EMS, P.C.
P.O. BOX 29088
NEW YORK, NY  10087

SIPHON INDUSTRIES
2 SABRE DRIVE
SELDEN, NY  11784

STOP & STOR
4700 GLENWOOD ROAD
BROOKLYN, NY  11234

ST. PAUL INSURANCE COMPANY

385 WASHINGTON STREET
MC1GRS - JOANNE
ST. PAUL, MN  55102

TROTTA TIRE & RUBBER CO.
P. O. BOX 307
DEER PARK, NY  11729

TERANCE CARDINAL COOK
1249 FIFTH AVE
NEW YORK, NY  10029

THE EASTERN YELLOW PAGES
234 HUDSON AVENUE
ALBANY, NY  12210-1802

TRUX, INC.
LONG ISLAND FREIGHTLINER
1365 LAKELAND AVENUE
BOHEMIA, NY  11716

TRISTAR SYSTEMS
(COPY AID SUPPLY CORP.)
1-B QUAKER RIDGE ROAD
NEW ROCHELLE, NY  10804

TADDEO & SHAHAN, LLP
SUITE 700
472 S. SALINA STREET
SYRACUSE, NY  13202

TAURUS SUPPLY INC.
57-65 59TH STREET
MASPETH, NY  11378

33 BERTEL LLC
DEBBY HAMADA
5811 FOSTER AVENUE
BROOKLYN, NY  11234

TIME EQUIPMENT CORP.
131-16 101ST AVENUE
RICHMOND HILL, NY  11419

TELE-COMMUNICATION INC.
2909 HILLCROFT
SUITE 650
HOUSTON, TX  77057

TJ LAM INC.
1412 AVENUE M
SUITE 2274
BROOKLYN, NY  11230

TRANS-CONTINENTAL CREDIT &
COLLECTION CORP.
P.O. BOX 5055
WHITE PLAINS, NY  10602

US HEALTHCARE
P.O. BOX 7777 -  W7480 - 74
PHILADELPHIA, PA  19175

UNITED PARCEL SERVICE
P.O. BOX 4980
HAGERSTOWN, MD  21747-4980

UNITED COMMUNICATIONS SUPPLY
1813A 58TH STREET
BROOKLYN, NY  11204

UNITED EMERGENCY PHYSICAN,PC
29 WEST 34TH STREET
4TH FLOOR
NEW YORK,, NY  10001

U.S. BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

VERNON HARDWARE & SUPPLY CO.
110 FOURTH AVENUE
MT. VERNON, NY  10550

VIP FIRE SPRINKLIERS INC.
700 COLUMBIA STREET
BUILDING 301A
BROOKLYN, NY  11231

V.T.P. TRANSMISSION PARTS INC.
998 E. 48TH STREET
BROOKLYN, NY  11203

VIASYS HEALTHCARE
POST OFFICE BOX 360387
PITTSBURGH,, PA  15251-6387

VERIZON WIRELESS
P.O. BOX 489
NEWARK, NJ  07101

VIOLATIONS PROCESSING CENTER
P.O. BOX 10727
NEWARK, NJ  07193

VERISIGN, INC.
VERISIGN PAYMENT CENTER
MS-MV6-1
487 EAST MIDDLEFIELD RD.
MOUNTAIN VIEW, CA  94043

WVOX-AM RADIO STATION
C/O RADIO ACCOUNTING SERVICE
3312 W. PETERSON AVE
CHICAGO, IL  60659

THE WEEKS-LERMAN GROUP,LLC
58-38 PAGE PLACE
MASPETH, NY  11378

W.W. GRAINGER, INC
DEPT 545- 837579010
PALATINE, IL  60038-0001

WILLKIE FARR & GALLAGHER
787 7TH AVENUE
NEW YORK, NY  10019

WEBSTER GAS CORP.
3210 WEBSTER AVENUE
BRONX,, NY  10467

WELCO GAS TECHNOLOGIES
289 CHANGE BRIDGE ROAD
PINE BROOK,, NJ  07058

WESTCHESTER MEDICAL CENTER
P.O. BOX 277
HAWTHORNE, NY  10532

WAUSAU
P.O. BOX 0581
CAROL STREAM, IL  60132

WYCKOFF HEIGHTS HOSPITAL

REVGRO
711 STEWART AVENUE
SUITE 110
GARDEN CITY, NY  11530

WESTCHESTER REGIONAL
EMS COUNCIL

WAUSAU INSURANCE COMPANIES
2000 WESTWOOD DRIVE
MAIL STOP 2370
ATTN: REESE AARTHUN
WAUSAU, WI  54401

Y AND T ENTERPISES OF ROCKLAND
     INC.
40 MORRIS ROAD
SPRING VALLEY, NY  10977

YORK CLAIMS SERVICE
YORK IMPREST FUNDING

YORK CLAIMS, INC

YORK CLAIMS SERVICES
YEAR TO DAY YORK FEES

YONKERS RACING CORP.
ATTN: URSULA, GROUP SALES
YONKERS AND CENTRAL AVENUE
YONKERS, NY  10704

5811 FOSTER AVENUE LLP
5811 FOSTER AVE
BROOKLYN, NY  11234