# Amini LLC

131 West 35th Street, 12th Floor
New York, NY 10001

212-497-8212

*Invoice submitted to:*
LaMonica Herbst & Maniscalco, LLP

November 1, 2023
File #7984.01

*Invoice* # 31958

*In Reference To:* TransCare

Professional Services

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/23/2018 | AS | Call with J. Lofton re: developments and next steps (.2); instructions to JBL re: fee application (.2); discussions with JBL re: service of complaint and litigation schedule (.1); discussion with JBL re: Abion documents (.1); attention to other complaint issues (.1) | 0.70 | 346.50 |
| | JBL | Handling delivery of sealed Complaint, logistical issues (.5); conferences with BA, AS re: status fee application (.1); attention to Albion document production (.1); review of Albion production (1.0); correspondence to AS, JL, NI re: same (.4); conference with AS re: same (.1); research re: deadlines, discovery timetables, related proceeding (1.5); call with Court and attempts to call court re: filing, summons (.6); docketing of deadlines (.2); correspondence to SGS, AS, Proskauer re: service of summons, complaint (.1); drafting fee application (1.7) | 6.30 | 2,126.25 |
| | CYS | Downloaded Albion production | 0.20 | 19.80 |
| 2/25/2018 | JBL | Drafting fee application (3.1); review of file re: same (1.1) | 4.20 | 1,417.50 |
| 2/26/2018 | JBL | Drafting fee application (3.5); correspondence to SGS, AS, SK re: same (.4); review of guidelines re: same (.2); reviewing time entries, expenses re: same (3.1) | 7.20 | 2,430.00 |
| | NI | Organization of documents on Z drive | 1.80 | 178.20 |
| 2/27/2018 | SGS | Review of draft fee application (.3); meet with JL (.5) | 0.50 | 360.00 |
| | JL | Reviewed and analyzed JBL summary re: Albion production and specific documents (.4); reviewed and analyzed complaint (.5) | 0.90 | 445.50 |
| | JBL | Correspondence to SGS, AS, SK re: fee application (.1); conference with SGS re: same (.2) | 0.30 | 101.25 |
| 2/28/2018 | SGS | Review of fee petition | 0.50 | 360.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/28/2018 | AS | Discussion with JBL and with SGS re: fee application | 0.20 | 99.00 |
| | JBL | Conference with AS re: fee app (.1); reviewing time entries for fee app (4.5); conferences with and correspondence to firm controller re: same (.2); revisions to fee app (.9); correspondence to SGS, AS, NI, firm controller re: same (.1); call with T. Karcher and correspondence to SGS, BA, AS, Trustee re: same (.1) | 5.90 | 1,991.25 |
| 3/1/2018 | SGS | Review of emails re: service of summons and complaint and response thereto | 0.20 | 144.00 |
| | AS | Attention to service issues and stipulation (.2); attention to fee application (.2) | 0.40 | 198.00 |
| | JBL | Drafting scheduling stipulation for Patriarch proceeding and correspondence to SGS, BA, AS re: same (.3); correspondence to SGS, AS, NI, firm controller re: fee app and review of records re: same (.2); conference with T. Karcher re: service stipulation (.1); correspondence to SGS, AS re: same (.1); revising fee application (.3); correspondence to SGS, AS, Trustee re: same (.1); preparing complaints for service and research re: same (1.7) | 2.80 | 945.00 |
| 3/2/2018 | AS | Attention to fee application (.1); attention to service issues/call from Patriarch to JBL re: same (.1) | 0.20 | 99.00 |
| | JBL | Correspondence to SGS, AS, Trustee re: fee app (.1); conference with Trustee re: same (.1); review of fee app re: confidentiality (2.1); review of expenses (.1); conferences with AS, NI and correspondence to NI, firm controller re: same (.1); conferences with NI re: affidavit of service for complaint and revisions to same (.1); attempt to call T. Karcher and correspondence to Trustee re: same, service of complaint (.1); call with Chambers re: stipulation (.1); correspondence to SGS, BA, AS, T. Karcher, Trustee, Chambers re: same (.2); drafting sealing motion, order (.8); case law research re: same (.3); drafting order (.5); revising fee application (.2); review of guidelines re: same (.2); drafting certification for fee app (.5); revising time entries (.2); correspondence to SGS, AS, NI, firm controller re: same (.2) | 5.90 | 1,991.25 |
| | NI | Sending out 27 service copies of the complaint; delivery to FedEx for service; preparing affidavit of service | 4.50 | 445.50 |
| 3/5/2018 | JBL | Correspondence to NI re: fee app | 0.10 | 33.75 |
| | NI | Printing documents for review by AS | 0.80 | 79.20 |
| 3/6/2018 | JBL | Docketing revised deadline (.1); correspondence to SGS, AS re: scheduling (.1); call with Trustee re: fee app (.2); correspondence to SGS, AS re: same (.3); research re: fee orders and drafting of same (.2) | 0.90 | 303.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/7/2018 | JBL | Conference with firm controller re: fee application (.1); revisions to time records (1.1); correspondence to SGS, AS re: same (.1); revisions to expenses and review of guidelines re: same (.5); correspondence to firm controller re: revisions to expenses (.1); correspondence to SGS, AS re: expenses (.2); conference with Trustee re: fee application (.2) | 2.30 | 776.25 |
| 3/8/2018 | JBL | Revising time records re: fee application, confidentiality (3.5); conference with AS re: same (.1); conference with SK re: same (.1); revising and reviewing fee application papers (2.2) | 5.90 | 1,991.25 |
| 3/9/2018 | JBL | Conference with Trustee re: fee application and correspondence to SGS, BA, AS re: same | 0.20 | 67.50 |
| 3/12/2018 | JC | Review Zohar bankruptcy filing; email with AS, JL, LBW, BA, SGS, JBL re: same | 1.80 | 810.00 |
| | JBL | Conference with AS re: fee application (.1); revising fee application (1.7); review of redactions (.4) | 2.20 | 742.50 |
| 3/13/2018 | SGS | Conference re: fee petition with AS and JL | 0.20 | 144.00 |
| | AS | Reviewed draft fee application (.2); phone call with H. Rai re: fee application (.4); discussions with JBL and SGS re: same (.4) | 1.00 | 495.00 |
| | JBL | Correspondence to firm controller re: fee application (.3); revising same (.5); conferences with NI re: redactions (.2); conference with AS re: fee application (.2); call to Chambers re: fee application hearing (.1); conference with AS re: same (.1); case law research re: sealing motion (.5); conference with AS re: same, fee application (.1); conference with SGS, AS re: fee application (.1); revising time entries (1.7); conferences with firm controller re: same (.1); revising time entries(.8); conferences with AS, firm controller re: same (.1) | 4.80 | 1,620.00 |
| | NI | Highlighting redactions; copying documents cited in complaint | 1.20 | 118.80 |
| 3/14/2018 | SGS | Review of documents from Zohar Bankruptcy filing | 0.50 | 360.00 |
| | JC | Conference with LBW, SGS, AS re: impact of Zohar bankruptcy filing | 0.60 | 270.00 |
| | JBL | Research re: related proceeding (1.2); correspondence to SGS, AS, JL, JC re: same (.3); conferences with firm controller re: time records (.3); review of same (.2); correspondence to firm controller re: same (.1); revisions to fee app, order (1.9); correspondence to AS re: same (.1) | 4.10 | 1,383.75 |
| | NI | Checking for saved documents on Z drive | 1.20 | 118.80 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 3/16/2018  | JBL | Review of filings in related proceeding (.5); revisions to fee app papers (.7); review of rules re: same (.1); correspondence to SGS, AS, Trustee re: same (.2)                                                                                                                                                                                                        | 1.50  | 506.25   |
|            | NI  | Reviewing papers for complaint                                                                                                                                                                                                                                                                                                                                        | 5.00  | 495.00   |
| 3/19/2018  | JBL | Correspondence to SGS, AS re: fee app                                                                                                                                                                                                                                                                                                                                 | 0.10  | 33.75    |
| 3/21/2018  | JBL | Call to Trustee re: fee application (.1); correspondence to AS re: same (.1)                                                                                                                                                                                                                                                                                          | 0.20  | 67.50    |
| 3/22/2018  | NI  | Identified and organized z drive with documents from Complaint                                                                                                                                                                                                                                                                                                        | 1.30  | 128.70   |
| 3/23/2018  | JBL | Call to Trustee re: fee app, status                                                                                                                                                                                                                                                                                                                                   | 0.20  | 67.50    |
|            | NI  | Reviewed documents for organization in Z drive                                                                                                                                                                                                                                                                                                                        | 1.20  | 118.80   |
| 3/26/2018  | AS  | Reviewed notice of fee application and discussions with JBL re: same                                                                                                                                                                                                                                                                                                  | 0.10  | 49.50    |
|            | JBL | Docketing of deadline (.1); call to chambers re: hearing (.1); conference with Trustee (.2); drafting notice (1.0); conference with AS re: same (.1); revisions to same (.2); correspondence to SGS, AS, Trustee re: same (.1)                                                                                                                                          | 1.80  | 607.50   |
|            | NI  | Scanned and organized documents on Z drive                                                                                                                                                                                                                                                                                                                            | 0.60  | 59.40    |
| 3/27/2018  | JBL | Review of docket in related proceeding                                                                                                                                                                                                                                                                                                                                | 0.10  | 33.75    |
| 3/28/2018  | AS  | Attention to fee application and issues re: same (.2); discussion with JC re: Zohar litigation (.1)                                                                                                                                                                                                                                                                    | 0.30  | 148.50   |
|            | JBL | Review of related proceedings (1.1); conference with AS and correspondence to SGS, AS re: same (.4); attention to logistics of fee app (.4); conference with AS and attempt to call Trustee re: same (.1); conference with Trustee re: same (.1); drafting motion to limit notice, proposed order and research re: same (1.1); conference with AS re: same (.1); revisions to same (.1); correspondence to Trustee re: same (.1); review of files in related proceedings (.5) | 4.00  | 1,350.00 |
|            | NI  | Organizing Z drive with key documents; PDFing document from Ex Parte Motion                                                                                                                                                                                                                                                                                           | 1.40  | 138.60   |
| 3/29/2018  | AS  | Discussions with JBL re: fee application and attention to same                                                                                                                                                                                                                                                                                                        | 0.30  | 148.50   |
|            | JBL | Review of news reports re: related case (.1); minor revisions to fee app, notice, ex parte motion, order (1.0); filing of fee app, ex parte motion (1.1); conferences with and correspondence to AS, Trustee re: same (.2); drafting/filing notice of withdrawal (.3)                                                                                                   | 2.70  | 911.25   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/30/2018 | AS | Attention to fee application; calls with J. Lofton and emails with SA re: same; call with SGS re: same; instructions to JBL re: same | 0.60 | 297.00 |
| | JBL | Calls to Clerk's office re: filing (.2); submission via CM/ECF re: same (.1); attempt to reach Trustee re: same (.1); correspondence to AS re: same (.2); conferences with LA re: logistics of service (.2); conferences with SGS, LBW re: status (.1); correspondence to AS re: same (.1); correspondence to AS, Trustee re: same (.2) | 1.20 | 405.00 |
| 4/2/2018 | JBL | Conference with AS re: status of fee application | 0.10 | 33.75 |
| 4/4/2018 | AS | Discussions with JBL re: case organization; attention to case strategy | 0.20 | 99.00 |
| | JBL | Conference with AS re: status of fee app (.1); review of docket in related proceeding (.2); correspondence to AS re: same (.1) | 0.40 | 135.00 |
| 4/5/2018 | JBL | Review of docket | 0.10 | 33.75 |
| 4/6/2018 | JBL | Review of docket in related proceeding | 0.10 | 33.75 |
| 4/9/2018 | AS | Discussion with JBL re: upcoming pre-trial conference and assignment re: same (.6); strategy discussion with BA (.2) | 0.80 | 396.00 |
| | JBL | Review of rules re: scheduling, discovery (.1); correspondence to SGS, AS re: same (.5); conference with AS re: same (.3); research and review of file re: scheduling (1.5); correspondence to SGS, AS re: same (1.5); conference with AS re: same, related proceeding (.1) | 4.00 | 1,350.00 |
| 4/11/2018 | SGS | Team meeting re: discovery conference | 0.30 | 216.00 |
| | AS | Attention to developments in Zohar bankruptcy (.1); discussion with SGS re: strategy (.1); attention to preparation of proposed discovery schedule (.3); call with T. Karcher re: adjourning hearing (.1); attention to adjourning same (.1) | 0.70 | 346.50 |
| | JBL | Conference with SGS, AS re: scheduling, pretrial conference (.1); drafting scheduling order and research re: same (.3); correspondence to SGS, AS and conference with AS re: same (.1); revisions to same and research re: same (.2); correspondence to SGS, AS, opposing counsel re: same (.2); call to Chambers re: pretrial conference (.1); conferences with AS re: same (.1); correspondence to SGS, AS, opposing counsel, Chambers re: same (.1) | 1.20 | 405.00 |
| 4/12/2018 | SGS | Status meeting with AS | 0.30 | 216.00 |
| | AS | Message for opposing counsel | 0.10 | 49.50 |
| | JBL | Research re: related proceedings, transcripts, hearings (1.1); conferences with AS re: same (.2) | 1.30 | 438.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/12/2018 | CE | Organizing court documents re: preparation for pre-trial conference and research for related proceedings, per JBL | 1.20 | 162.00 |
| 4/13/2018 | JBL | Call with Chambers re: adjournment and filing notice of adjournment (.1); conferences with CE re: research for related proceedings, pre-trial conference (.2) | 0.30 | 101.25 |
| | CE | Organizing court documents re: preparation for pre-trial conference and research for related proceedings, per JBL | 6.60 | 891.00 |
| 4/16/2018 | AS | Attention to discovery schedule and upcoming pre-trial conference (.3); discussion with opposing counsel re: same (.4); discussion with SGS re: same (.2) | 0.90 | 445.50 |
| | JBL | Review of docket in related proceeding (.2); correspondence to SGS, AS re: same, pre-trial conference (.6); correspondence SGS, AS re: transcripts (.1); call with T. Karcher re: schedule (.1); revising scheduling stipulation (.2); correspondence to SGS, AS, Trustee re: same (.1); prepare for pre-trial conference (.4); conferences with AS re: same, discovery (.2); correspondence to SGS, AS, Patriarch's counsel re: scheduling (.1) | 2.00 | 675.00 |
| | CE | Organizing court documents re: preparation for pre-trial conference and research for related proceedings, per JBL | 0.90 | 121.50 |
| 4/17/2018 | SGS | Conference with AS and JBL re: motion for less notice; discovery schedule | 0.20 | 144.00 |
| | AS | Travel to, attended and returned from initial pre-trial conference (1.5); discussions with opposing counsel re: stipulation and next steps (.2); finalized fee application and motion for leave to limit service (1); attention to discovery plan and next steps (.4) | 3.10 | 1,534.50 |
| | JBL | Travel to/from pre-trial conference (1.0); pre-trial conference (.3); call to Chambers re: same (.1); conferences with SGS, BA, LBW, AS re: scheduling stipulation (.2); revisions to same (.1); correspondence to SGS, AS, T. Karcher, Trustee re: same (.1); conference with Trustee re: fee application (.1); conferences with and correspondence to SGS, AS re: same, notice (.2); revising motion/order limiting notice (.2); call to Chambers re: fee application hearing (.1); revising fee application (.2); call to Clerk's office re: sealing (.2); handling filing of fee application and ex parte motion (.9) | 3.80 | 1,282.50 |
| | JS | Prepared documents for filing; e-filing of fee application; prepared courtesy copies for Court | 2.00 | 198.00 |
| 4/18/2018 | JBL | Conference with JS re: service of papers (.1); correspondence to SGS, AS, Chambers, Trustee re: proposed order (.2); conferences with AS re: same, deadlines (.1); docketing of deadlines (.1) | 0.50 | 168.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/19/2018 | JBL | Correspondence to SGS, AS, T. Karcher re: scheduling stipulation | 0.10 | 33.75 |
| 4/20/2018 | AS | Attention to document submission by Patriarch | 0.10 | 49.50 |
| | JBL | Correspondence to AS, SGS, T. Karcher, Trustee, Chambers re: scheduling stipulation (.2); handling incoming document production (.1); review of same (.2); conferences with SGS, AS re: same (.1) | 0.60 | 202.50 |
| 4/23/2018 | AS | Attention to order limiting service (and service) and order granting discovery stipulation | 0.10 | 49.50 |
| | JC | Review Transcare docket | 5.20 | 2,340.00 |
| | JBL | Handling service of fee application (1.3); review of so-ordered stipulation (.1) | 1.40 | 472.50 |
| 4/24/2018 | JC | Review Transcare docket; conferences with AS, JBL re: same | 4.50 | 2,025.00 |
| | JBL | Conferences with AS, JC re: motion to dismiss (.2); revising affidavit of service (.1); conference with and correspondence to LA re: same (.1); docketing of deadlines (.2); attention to filing/delivery of affidavit of service (.2); review of document production (.7); correspondence to SGS, AS, JC re: same (.1); review of docket and correspondence to SGS, AS, JC re: same (.1); conference with JC re: background (.3); drafting document demands (2.2) | 4.20 | 1,417.50 |
| | JS | E-filed Affidavit of Service; prepared courtesy copies to be mailed to Chambers | 0.40 | 39.60 |
| | CE | Review of digital drive regarding continued revisions on Zohar III | 0.30 | 40.50 |
| 4/25/2018 | JWB | Initial discussion re: response to MTD; review complaint | 1.20 | 675.00 |
| | AS | Discussions re: upcoming briefing with JWB and with JBL | 0.20 | 99.00 |
| | JBL | Research re: related action (.5); conference with JC re: same (.1); case law research re: same (.5); correspondence to SGS, AS, re: same (.5); correspondence to JWB re: filing (.1); drafting document demands (4.2); research re: ESI protocols (.2) | 6.10 | 2,058.75 |
| | CE | Document review organization per request JBL | 3.90 | 526.50 |
| 4/26/2018 | JWB | Further background reading and review to understand possible MTD issues | 2.70 | 1,518.75 |
| | AS | Discussion with JBL re: discovery | 0.10 | 49.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/26/2018 | JBL | Conference with and correspondence to JWB re: case law research, status, related actions (.5); research re: discovery (4.1); drafting document demands (1.4); drafting interrogatories (.4); conference with JWB re: complaint, case law research (.7) | 7.10 | 2,396.25 |
|  | CE | Document organization per request from JBL | 2.50 | 337.50 |
| 4/27/2018 | AS | Check in with JBL re: discovery draft | 0.10 | 49.50 |
|  | JBL | Conference with AS re: discovery (.1); correspondence to SGS, AS re: same (.1); revising document demands, regulations (3.8); researching rules re: same (.4); reviewing complaint re: pending motion to dismiss (1.1); reviewing filings in related proceeding (1.5) | 7.00 | 2,362.50 |
|  | CE | Organization of court documents | 0.50 | 67.50 |
| 4/30/2018 | SGS | Review of emails; review of Delaware decision | 0.70 | 504.00 |
|  | AS | Call with opposing counsel re: motion to dismiss (.2); emails with Trustee and opposing counsel re: same (.1) | 0.30 | 148.50 |
|  | JBL | Review of correspondence, stipulation re: deadlines (.1); correspondence to SGS, AS, T. Karcher re: same (.1); correspondence to JS re: fee app (.1) | 0.30 | 101.25 |
| 5/1/2018 | JBL | Review of docket (.1); review of docket, motion in related proceeding (1.1); review of correspondence re: fee app (.1) | 1.30 | 438.75 |
| 5/2/2018 | JBL | Drafting fee app order, review of protocols re: same (.3); correspondence to SGS, AS re: same (.1); conferences with CJH re: document requests, interrogatories (.1); revisions to document requests to add to requests, review of file re: same (2.2); correspondence to SGS,  AS re: same (.2); review of rules re: regulations (.1); review of filings in related action (2.0); correspondence to SGS,  AS, JWB, JC re: same (.3); review of docket in main case (.1); research re: disclosure requirements (.3) | 5.70 | 1,923.75 |
| 5/3/2018 | JBL | Research re: disclosure requirements (1.0); review of TransCare docket (.1); drafting Rule 26(a) (1) disclosures, review of file re: same (4.2); conference with JL re: disclosure requirements (.1) | 5.40 | 1,822.50 |
| 5/4/2018 | JWB | Reviewing initial emails on MTD | 0.40 | 225.00 |
|  | JBL | Conference with AS re: Rule 26(a)(1) disclosures, discovery, pending motion to dismiss, fee app order (.1); correspondence to AS re: fee app order (.1); research re: disclosure requirements (1.1); review of motion to dismiss filings (.8); correspondence to SGS, AS, JWB, JC re: same (.2); research re: deadlines, correspondence to AS re: same (.1); docketing deadlines (.2); drafting rule 26(a)(1) disclosures and review of file re: same (3.1) | 5.70 | 1,923.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/6/2018 | JWB | Transcare initial review of Defendants' MTD | 1.20 | 675.00 |
| 5/7/2018 | JWB | Planning response to MTD; emails | 2.10 | 1,181.25 |
| | AS | Discussion with opposing counsel re: next steps (.6); discussion with SGS re: same (.3); attention to motion to dismiss (.1) | 1.00 | 495.00 |
| | JBL | Correspondence to SGS, AS, JWB, LA, CE re: motion to dismiss (.2); review of docket (.1); drafting Rule 26(a)(1) disclosures and review of file/research re: same (8.2); conferences with AS re: Rule 26(a)(1) disclosures, document demands (.1); correspondence to JWB re: motion to dismiss and review of motion re: same (.7) | 9.30 | 3,138.75 |
| 5/8/2018 | JWB | Further work on response | 1.90 | 1,068.75 |
| | AS | Discussion with J. Lofton re: settlement overture | 1.00 | 495.00 |
| | JBL | Correspondence to AS, D. Jenkins re: filings in related proceeding (.1); reviewing motion to dismiss (1.5); correspondence to JWB, CE re: same (.2); correspondence to SGS, AS, JWB, JC re: same (.7); conference with JC re: same, media article about same (.1); revising document requests per AS comments (2.2); case law research re: WARN Act (1.5); correspondence to JWB re: same (.1) | 6.40 | 2,160.00 |
| | CE | Case pull regarding defendants' motion to dismiss, per request JBL | 1.70 | 229.50 |
| 5/9/2018 | JBL | Revising document requests per AS comments and review of file re: same (1.3); conference with AS re: same (.1); review of docket in related proceeding (.1); case law research re: motion to dismiss (4.1) | 5.60 | 1,890.00 |
| | CE | Assemble files in preparation for response to motion to dismiss in the adversary proceeding, per request JBL | 2.30 | 310.50 |
| 5/10/2018 | JBL | Conference with JWB re: team meeting and handling logistics re: same (.1); correspondence to SGS, AS re: document requests (.1); review of docket re: fee app (.1); research re: related proceeding (.1); case law research re: motion to dismiss (3.6) | 4.00 | 1,350.00 |
| 5/11/2018 | SGS | Meet with JBL and JWB re: opposition papers; review of defendants motion to dismiss | 1.50 | 1,080.00 |
| | JWB | Meeting with SGS and JBL re: MTD planning, preparation and follow up; quick review of JBL outline | 1.70 | 956.25 |
| | JC | Conference with JBL re: issues pertaining to motion to dismiss; brief research re: holder in due course issue | 0.50 | 225.00 |
| | JBL | Conferences with SGS, JWB re: motion to dismiss (.1); checking docket re: fee app, research re: same, and correspondence to SGS, AS re: same (.2); conference with JC re: same (.1); drafting outline re: motion to dismiss, review of file, motion re: same (1.5); review of | 5.70 | 1,923.75 |

| | | Hours | Amount |
|---|---|---|---|
| | docket in related proceeding (.1); revisions to disclosures, review of file re: same (.2); research re: potential amendment for new claims (2.1); case law research re: motion to dismiss (.5) | | |
| 5/14/2018 SGS | Meet with JBL, AS re: document requests | 0.70 | 504.00 |
| AS | Meeting with SGS and JBL re: Rule 26 disclosures and discovery demands (1); revised Rule 26(a) disclosures (.4); phone call with J. Lofton re: potential mediation (.5); call with T. Karcher re: same (.2) | 2.10 | 1,039.50 |
| JBL | Conference with AS re: disclosures, status, motion to dismiss (.1); drafting certificate of no objection re: fee app (.3); conference with AS re: same and call to TransCare re: same, motion to dismiss (.2); research re: local rules (.1); correspondence to AS, LA re: filing of certificate of no objection (.1); conferences with SGS, AS re: disclosures (1.1); revisions to disclosures per SGS, AS comments (2.0); correspondence to SGS, AS re: same (.3); overseeing filing of certificate of no objection re: fee app (.2) further revisions to disclosures per AS comments (.5); review of Patriarch's Rule 26(a) (1) disclosures (.1); correspondence to SGS, AS, T. Karcher re: Rule 26(a) (1) disclosures (.1); correspondence to SGS, AS, Chambers re: certificate of no objection, review of rules re: same (.4); revisions to document requests (2.1); conference with AS re: same (.1); further revisions to document requests, review of file re: same (3.3); correspondence to SGS, AS re: same (.1) | 11.20 | 3,780.00 |
| CYS | Filed Certificate of No Objection | 0.30 | 29.70 |
| 5/15/2018 AS | Prepared discovery demands for JBL (.9); reviewed motion to dismiss opportunity outline and instructions to JBL (.1); discuss case strategy and next steps with SGS (.1) | 1.10 | 544.50 |
| JBL | Conference with AS re: document requests, motion to dismiss (.9); conferences with SGS, JWB re: motion to dismiss (.2); revising document requests (3.1); conference with AS and correspondence to SGS, AS re: same (.1) | 4.30 | 1,451.25 |
| 5/16/2018 AS | Prepared document demands (3); strategy discussion with SGS (.3); discussion with JWB re: opposition to motion to dismiss (.7); instructions to JBL re: research projects for opposition to motion to dismiss (.2) | 4.20 | 2,079.00 |
| JBL | Correspondence to JWB re: WARN Act action (.1); conferences with AS re: document requests, motion to dismiss (.3); call to Chambers re: hearing (.1); conference with AS and correspondence to AS, Trustee re: same (.1); review of document requests and correspondence to SGS, AS re: same (.8); conference with AS re: document requests (.3); revisions to same (.5); research re: rules for same (.5); correspondence to SGS, AS, opposing counsel re: document requests (.2); revisions to fee app order (.2); correspondence to AS, Trustee re: same (.1); conference with CJH | 6.10 | 2,058.75 |

| | | Hours | Amount |
|---|---|---|---|

|  |  re: related proceeding and research re: same (.1); research re: related proceedings (.3); case law research re: motion to dismiss (2.5) | | |
|---|---|---|---|
| 5/17/2018 AS | Meeting with JBL and MR to go over all outstanding discovery projects (.8); discussion with JBL and JWB re: opposition to motion to dismiss (.1) | 0.90 | 445.50 |
| JBL | Conference with AS re: fee app hearing (.1); correspondence to SGS, AS, Chambers re: proposed order (.1); conferences with AS, MR re: motion to dismiss, discovery, research (1.0); correspondence to MR re: same (.1); case law research re: motion to dismiss (8.1); correspondence to AS, JWB re: same (1.5) | 10.90 | 3,678.75 |
| MAR | Reviewed Transcare Complaint; discussed research topics with JBL and AS | 1.00 | 157.50 |
| 5/18/2018 JBL | Review of fee app order (.1); correspondence to SGS, AS re: same (.1); conference with AS re: discovery (.1); conference with and correspondence to MR re: research (.1); correspondence to JWB re: case law research (.1); case law research re: motion to dismiss (6.5); docketing deadlines (.1) | 7.10 | 2,396.25 |
| MAR | Reviewed Zohar III Bankruptcy documents for mention of portfolio company valuation; drafted notes into two documents | 5.10 | 803.25 |
| 5/19/2018 AS | Discussion with JWB re: opposition to motion to dismiss (.5); assignments to JBL re: same and re: discovery (.3); update SGS on status of all projects (.1); discussion with CJH re: ediscovery (.1) | 1.00 | 495.00 |
| JBL | Review of file re: additional document demands (.5); case law research re: motion to dismiss (3.8) | 4.30 | 1,451.25 |
| 5/20/2018 JBL | Review of MR research project (.2); case law research re: motion to dismiss (4.5) | 4.70 | 1,586.25 |
| 5/21/2018 JWB | Working on opposition brief | 3.10 | 1,743.75 |
| JBL | Case law research re: motion to dismiss (4.9); correspondence to JWB re: same (1.3); drafting interrogatories (.5) | 6.70 | 2,261.25 |
| MAR | Researched and prepared a memo on methods of conducting discovery for documents and depositions of government agencies | 1.30 | 204.75 |
| 5/22/2018 JWB | Opposition brief | 7.50 | 4,218.75 |
| AS | Phone call with T. Karcher | 0.10 | 49.50 |
| JBL | Conference with MR re: research project (.1); correspondence to MR re: same (.1); review of docket (.1); case law research re: motion to dismiss (2.1); conference with JWB re: same (.9); case law research | 7.90 | 2,666.25 |

| | | Hours | Amount |
|---|---|---|---|
| | re: same (1.9); correspondence to JWB re: same, schedule (.3); drafting discovery plan, review of file re: same (2.4) | | |
| 5/22/2018 MAR | Met with JBL and discussed revisions and refining of research/memo on items for discovery; revised memo to reflect discussion. | 1.20 | 189.00 |
| 5/23/2018 JWB | Opposition brief | 8.90 | 5,006.25 |
| AS | Prepared 3P discovery plan with JBL | 0.60 | 297.00 |
| JBL | Correspondence to and conferences with JWB re: claims, case law (.5); case law research re: same (1.6); correspondence to SGS, AS, MR re: related proceedings research (.4); review of same (.5); drafting discovery plan (3.9); conference with AS re: same (.4); revising discovery plan (1.3); correspondence to SGS,  AS re: same (.3) | 8.90 | 3,003.75 |
| MAR | Researched questions emailed from JBL throughout day; drafted and sent answers | 0.70 | 110.25 |
| 5/24/2018 SGS | Meet with JBL and AS re: discovery plan | 0.30 | 216.00 |
| JWB | Opposition brief | 6.10 | 3,431.25 |
| AS | Meeting with JBL and with SGS re: discovery plan (.4); follow up with JBL re: 3P subpoenas (.1) | 0.50 | 247.50 |
| JBL | Team meeting re: discovery (.4); conference with AS re: same (.1); conference with and correspondence to MR re: research project (.2); research project re: discovery dispute (2.2); conference with AS re: same; conference with JWB re: motion to dismiss (.1); case law research re: same (1.8); correspondence to JWB re: same (.2) | 5.00 | 1,687.50 |
| MAR | Discussed possible research project pertaining to discovery with JBL | 0.20 | 31.50 |
| 5/25/2018 JWB | Further edits on draft opposition brief and discussing research issues with JBL | 2.40 | 1,350.00 |
| AS | Reviewed draft opposition to motion to dismiss | 0.20 | 99.00 |
| JBL | Document review, review of file re: discovery (4.3); conference with JWB re: motion to dismiss (.1); review draft motion to dismiss (1.0); correspondence to discovery vendor re: e-discovery issues (.1); research re: witness and correspondence to AS re: same (.2); drafting subpoenas (1.8) | 7.50 | 2,531.25 |
| 5/26/2018 JWB | Further editing/drafting of opposition brief; circulate revised draft | 6.80 | 3,825.00 |
| 5/29/2018 SGS | Meet with AS and JBL | 0.50 | 360.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/29/2018 | JWB | Team meeting re: opposition brief; follow up | 2.60 | 1,462.50 |
| | AS | Meeting with team re: opposition to motion to dismiss; discussions with SGS re: same | 0.80 | 396.00 |
| | JBL | Correspondence to AS re: Patriarch production (.7); team meeting re: motion to dismiss (1.1); conference with JWB re: same (.1); drafting discovery (2.7) | 4.60 | 1,552.50 |
| 5/30/2018 | JWB | Revising opposition brief; multiple emails and discussions with JBL re: additional facts and documents | 4.00 | 2,250.00 |
| | JBL | Review of file re: admissions (1.0); correspondence to JWB re: same (.3); research re: opposition to motion to dismiss (3.1) | 4.40 | 1,485.00 |
| 5/31/2018 | JWB | Revising opposition brief and re-circulating draft | 10.50 | 5,906.25 |
| | AS | Prepared opposition brief to motion to dismiss | 1.00 | 495.00 |
| | JBL | Drafting chart re; motion to dismiss (1.1); conference with AS re: same (.3); case law research re: motion to dismiss (1.0); correspondence to AS, JWB, MR re: same (.4) | 2.80 | 945.00 |
| | MAR | Researched disposition of Judge Bernstein in 12(b)(6) motions to dismiss re: ripeness, lender liability, and group pleadings | 1.60 | 252.00 |
| 6/1/2018 | JWB | Edits to motion to dismiss; related emails and discussions with team | 4.10 | 2,306.25 |
| | AS | Reviewed draft opposition and discussion with JWB and JBL re: same (.3); strategy meeting with SGS re: next steps on opposition brief (.2); call with J. Lofton re: same (.3); discussion with JBL re: draft brief (.1) | 0.90 | 445.50 |
| | JBL | Conferences with AS, JWB re: motion to dismiss (.4); revisions to same (1.6); correspondence to AS re: proof of claim (.1); correspondence to LA re: paralegal project for motion to dismiss (.1); conference with RB re: motion to dismiss (.1); conference with AS re: fees (.1); correspondence to AS, SK, Trustee re: same (.1); correspondence to JWB re: record (.1); revisions to motion to dismiss (1.4) | 4.00 | 1,350.00 |
| | MAR | Compiled notes on Judge Bernstein cases for JBL | 0.20 | 31.50 |
| | RB | Cite-checked brief | 1.60 | 158.40 |
| 6/2/2018 | JWB | Emails re: status of motion to dismiss and likely filing date | 0.30 | 168.75 |
| 6/4/2018 | JWB | Review and edit latest version of motion to dismiss; meeting with AS on brief | 1.70 | 956.25 |

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 6/4/2018 | AS | Calls with T. Karcher re: pending motion and next steps (.5); discussed opposition brief with JWB (.5); discussed case strategy with SGS (.2); revised opposition brief and legal research re: same (2.2) | 3.40 | 1,683.00 |
| 6/5/2018 | JWB | Emails re: status of brief | 0.60 | 337.50 |
|  | AS | Revised opposition to motion to dismiss including legal research re: same | 8.00 | 3,960.00 |
|  | JBL | Drafting subpoena (.8); research re: same (.2); conference with AS re: same (.1) | 1.10 | 371.25 |
|  | MAR | Researched and prepared notes on the filing of contributory claims pre-judgment | 4.70 | 740.25 |
| 6/6/2018 | AS | Prepared opposition to motion to dismiss, including legal research re: same (7.8); call with opposing counsel re: briefing schedule (.2); call with J. Loftin re: same and status of briefing (.2); email with opposing counsel re: same (.1) | 8.30 | 4,108.50 |
|  | JBL | Conference with AS re: motion to dismiss (1.2); case law research re: same (3.9); correspondence to AS re: same (.6); revisions to same (2.1); correspondence to AS, LA re: cite checking (.3) | 8.10 | 2,733.75 |
| 6/7/2018 | AS | Prepared opposition brief to motion to dismiss | 5.00 | 2,475.00 |
|  | JBL | Conference with and correspondence to RB re: opposition brief (.2); revising same, case law research re: same (3.7); conferences with AS re: same (1.1); revisions to same (1.8) | 6.80 | 2,295.00 |
|  | MAR | Researched S.D.N.Y. cases on DE law governing breaches of fiduciary duty; researched bankruptcy jurisdiction over cases lacking standing | 2.40 | 378.00 |
|  | RB | Cite-checked Opposition to Defendants' Partial Motion to Dismiss; proof-read brief | 7.70 | 762.30 |
| 6/8/2018 | AS | Prepared opposition brief to motion to dismiss | 3.00 | 1,485.00 |
|  | JC | Review and comment on opposition to motion to dismiss | 2.20 | 990.00 |
|  | JBL | Team meeting re: opposition to motion to dismiss (1.5); document review re; same and conferences with AS re: same (.8); revisions to same, review of file re: same (3.5); correspondence to SGS, AS re: same (.1) | 5.90 | 1,991.25 |
|  | MAR | Researched NYS cases on representation of non-party witnesses | 1.60 | 252.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/8/2018 | RB | Prepared Table of Authorities and Table of Contents for brief; cite-checked brief | 6.40 | 633.60 |
| | SL | Prepared exhibits for and edited Opposition to Motion to Dismiss | 2.00 | 198.00 |
| 6/10/2018 | AS | Prepared opposition brief to motion to dismiss | 3.50 | 1,732.50 |
| 6/11/2018 | JWB | Discussing finalization of opposing brief with JBL, AS | 0.30 | 168.75 |
| | AS | Revised and finalized memorandum of law in opposition to motion to dismiss (3); call with J. Loftin re: same and re: next steps in case (.4); discussion with SGS re: brief and strategy (.1); discussion with JBL re: subpoena and reviewed same (.1) | 3.60 | 1,782.00 |
| | JBL | Revisions to opposition to motion to dismiss (3.5); conferences with AS re: same (1.5); case law research re: same (.5); overseeing filing of same (.9); revising subpoena (.3); correspondence to AS re: same (.1) | 6.80 | 2,295.00 |
| | MAR | Reviewed cases in Motion in Dismiss to be filed | 1.50 | 236.25 |
| | SL | Edited Table of Authorities and Table of Contents for Opposition to Motion to Dismiss; prepared for filing | 6.00 | 594.00 |
| 6/13/2018 | AS | Reviewed subpoena to NE (.2); drafted agenda for meeting with SGS re: next steps (.2); attention to WARN act research with JC (.5); assignment re: subpoena research to MAR and reviewed same (.3) | 1.20 | 594.00 |
| | JC | Research re: liquidating fiduciary defense, draft memo re: same (4.2); conference with AS re: same (.4) | 4.60 | 2,070.00 |
| | JBL | Conference with AS re: status | 0.10 | 33.75 |
| | MAR | Researched the subpoenaing of state administrations and agencies in federal cases | 1.90 | 299.25 |
| 6/14/2018 | AS | Meeting with SGS re: motion to dismiss, hearing, discovery plan and next steps (.6); follow through on same (.3); attention to NE subpoena (.2); emails with client re: Warn action and attention to strategy on same (.6); phone calls with H. Holocek re: same (.3); emails re: subpoena (.2) | 2.20 | 1,089.00 |
| | JC | Email, conference with AS re: WARN liability in TransCare | 0.50 | 225.00 |
| | JBL | Research re: discovery rules (.1); conference with AS re: same (.1); review of docket (.1); review of correspondence re: WARN action (.1); conferences with LA, RB e: projects (.4); review of file re: contacts (.3); correspondence to AS, RB re: same (.1); hearing preparation (1.5) | 2.70 | 911.25 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/15/2018 | AS | Phone conference with H. Holecek and Warn lawyers (.5); call with H. Holocek re: same (.2); revised deposition notices (.1); discussion with JC re: warn issues (.1); discussion with SGS re: same (.1) | 1.00 | 495.00 |
| | RB | Drafted Notice of Deposition; prepared binder of Motion to Dismiss documents as per JBL | 1.10 | 108.90 |
| 6/18/2018 | AS | Email to client re: status of litigation and discovery (.6); email to opposing counsel re: discovery (.1); attention to 3P discovery (.5) | 1.20 | 594.00 |
| | JBL | Correspondence to AS re: discovery (.1); conference with MR re: subpoena (.1); review of reply brief (1.0) correspondence to SGS, AS, JWB, RB re: same (.4); review of reply brief, hearing preparation (3.1) | 4.70 | 1,586.25 |
| | MAR | Researched the serving of subpoenas and FOIL requests on the MTA | 0.30 | 47.25 |
| | RB | Prepared binder of Motion to Dismiss and related papers for JBL, AS, and SGS | 0.90 | 89.10 |
| 6/19/2018 | JWB | Reviewed D's reply brief and discuss with AS | 1.50 | 843.75 |
| | AS | Attention to discovery dispute with Patriarch (.5); call with T. Karcher re: lack of production (.4); prepared national express subpoena (.5); email to J. Loftin re: status (.1); instructions to JBL re: various discovery issues (.2); prepared for hearing on motion to dismiss and reviewed reply brief re: same (1.2) | 2.90 | 1,435.50 |
| | JC | Conference with JBL, AS re: discovery and upcoming hearing on motion to dismiss (.5); research re: failure to timely object resulting in waiver of objection and email with AS, JBL re: same (1) | 1.50 | 675.00 |
| | JBL | Correspondence to AS re: budget (.1); case law research re: discovery (1.8); conferences with and correspondence to JC re: same (.4); correspondence to AS, JC re: same (.1); research re: discovery practices (.3); conferences with and correspondence to AS re: same (.3); correspondence to and conference with AS re: protective orders (.3); drafting third party subpoena (1.1) | 4.70 | 1,586.25 |
| | RB | Prepared binders of Motion to Dismiss and related papers for SGS, AS, JWB and JBL | 0.60 | 59.40 |
| 6/20/2018 | AS | Prepared for oral argument (3.5); prepared notice of deposition and subpoena (1); phone call with T. Karcher (.8) | 5.30 | 2,623.50 |
| | JBL | Review of reply (.5); conferences with and correspondence to AS re: discovery dispute and research re: same (2.0); hearing preparation (1.2); conferences with JC re: same (.3); research re: protective order (.5); correspondence to and conference with AS re: same (.3); handling discovery (4.1); review of file in related proceeding (.2); call | 9.30 | 3,138.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | to chambers re: hearing and conference with and correspondence to AS re: same (.2) | | |
| 6/20/2018 | MAR | Shepardized new cases in opposition's brief in support of their motion to dismiss | 0.80 | 126.00 |
| | RM | Prepared binders for Hearing | 0.90 | 89.10 |
| 6/21/2018 | JWB | Meetings and emails re: followup briefing ordered by court | 1.10 | 618.75 |
| | AS | Prepared for, traveled to, attended, and returned from oral argument on motion to dismiss (4); discussed hearing and next steps with SGS, JBL, and JC (.5); prepared letter brief re: judicial estoppel (4.8); email to opposing counsel re: discovery (.2); call with J. Loftin re: hearing and next steps (.4) | 9.90 | 4,900.50 |
| | JC | Conference with AS re: post-hearing briefing; research re: various issues and review underlying credit documents, SEC decision | 6.50 | 2,925.00 |
| | JBL | Attend hearing on motion to dismiss and travel to/from same (2.5); conferences with SGS, AS, JC, MR re: same (.5); conferences with RB, RM re: ordering transcript (.4); reviewing file re: judicial estoppel (3.9); correspondence to AS, JC re: same (1.3); conference with JC re: same (.1); drafting/revising MTA subpoena (.5); correspondence to AS re: same (.1) | 9.30 | 3,138.75 |
| | MAR | Attended hearing on motion to dismiss in S.D.N.Y. Bankruptcy Court; researched the standard for judicial estoppel; searched the previous SEC rulings for mentions of TransCare as a portfolio Company of Zohar | 2.90 | 456.75 |
| | RB | Saved audio hearing transcript | 0.40 | 39.60 |
| | RM | Ordered both audio cd and transcript of hearing | 1.00 | 99.00 |
| 6/22/2018 | JWB | Discussions and emails re: supplemental briefing | 0.80 | 450.00 |
| | AS | Prepared letter brief re: judicial estoppel issue, including legal research and drafting of same (4.5); attention to discovery disputes with Defendants, including drafting discovery letter (1); reviewed credit agreement and amendments (.7); strategy discussion with SGS (.3) | 6.50 | 3,217.50 |
| | JC | Conference with AS re: post-hearing briefing; research, draft letter to Judge Bernstein on issue of judicial estoppel | 5.80 | 2,610.00 |
| | MAR | Researched the standard for judicial estoppel; researched using previous holdings and judicial admissions to draw inferences for claims in the complaint; composed a memo on research | 2.80 | 441.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/22/2018 | RB | Prepared binder of credit agreements and amendments for AS and JC; reviewed credit agreements and amendments | 3.80 | 376.20 |
| 6/24/2018 | AS | Prepared letter brief concerning interest payments | 4.70 | 2,326.50 |
| 6/25/2018 | AS | Prepared letter brief re: interest payments (6.5); attention to discovery dispute with defendants (.3) | 6.80 | 3,366.00 |
| | JC | Research and review credit agreement; attention to letter brief; conferences with AS re: same | 7.40 | 3,330.00 |
| | JBL | Review of docket (.1); correspondence to AS re: investors (.1) | 0.20 | 67.50 |
| | RB | Reviewed document production as per AS; located interest payment history as per AS; prepared chart of credit agreement amendments for JC to review | 12.10 | 1,197.90 |
| 6/26/2018 | BA | Various conferences with AS re: brief, discovery issues | 0.50 | 360.00 |
| | JWB | Review and comment on supplemental letter brief | 0.90 | 506.25 |
| | AS | Prepared letter to court re: discovery disputes (1.3); prepared letter brief re: judicial estoppel (4.5) | 5.80 | 2,871.00 |
| | JC | Attention to letter brief; research and review credit agreement; conferences, emails with AS re: same | 6.40 | 2,880.00 |
| | RB | Reviewed document production as per AS | 1.40 | 138.60 |
| 6/27/2018 | JWB | Further review and comment on draft supplemental letter brief; meeting with AS re: same | 1.20 | 675.00 |
| | AS | Prepared letter brief re: judicial estoppel (3); prepared MTA subpoena (.2); call with Warn plaintiffs (.5); attention to discovery disputes with Patriarch (.5) | 4.20 | 2,079.00 |
| | JC | Attention to letter brief; incorporate SGS revisions; research and review credit agreement; conferences, emails with AS re: same | 5.80 | 2,610.00 |
| | RB | Prepared subpoena to produce documents as per AS | 0.70 | 69.30 |
| 6/28/2018 | SGS | Conference with AS re: latest developments re: discovery responses | 0.50 | 360.00 |
| | SGS | Review of revised letter brief re: default interest | 0.30 | 216.00 |
| | AS | Prepared letter brief re: judicial estoppel (6); prepared for and attended discovery meet and confer with opposing counsel (1.3); emails with opposing counsel re: same (.2); discussion with SGS re: discovery (.3) | 7.80 | 3,861.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/28/2018 | JC | Finalize and file letter brief; conference with AS re: same (3.2); teleconference with T. Karcher, M. Tillem re: discovery (1.5) | 4.70 | 2,115.00 |
| | JBL | Correspondence to AS re: discovery disputes | 0.40 | 135.00 |
| | RB | Prepared exhibits for letter to Justice Bernstein; e-filed letter | 1.90 | 188.10 |
| 6/29/2018 | AS | Call with SGS re: discovery disputes and next steps (.2); discussions with JC and RB re: potential discovery issues and discovery organization (1.5); email to client re: judicial estoppel letter (.1); email with SGS re: discovery dispute (.1); reviewed documents (.2); phone call with J. Loftin re: discovery issues (.4); assignment to GK re: TransCare case organization and next steps (.5); email with JC and SGS re: Credit Suisse (.3); attention to discovery email to defendants (.6) | 3.90 | 1,930.50 |
| | JBL | Correspondence to AS re: investor (.1); review of files re: same (.3) | 0.40 | 135.00 |
| | RB | Reviewed Patriarch document production as per AS | 0.80 | 79.20 |
| | GK | Received overview of case from AS; brainstormed organization structure with AS and RB | 1.00 | 99.00 |
| 7/2/2018 | AS | Attention to discovery issues with defendants (.5); phone conference with defendant counsel (.3); prepared letter to court re: discovery issues (3); phone call with witness (.2); email with client and SGS and discussion re: same with LBW (.2); attention to witness research (.2) | 4.40 | 2,178.00 |
| | JC | Draft/file letter to Judge Bernstein re: assorted discovery issues; conferences with AS re: same | 5.00 | 2,250.00 |
| 7/3/2018 | AS | Attention to case organization with RB and GK (1); research assignments to RB and GK (1); reviewed defendants written responses and objections response to defendants re: same (.7); discussed next steps re: same with JC and SGS (.5); attention to subpoena (.1) | 3.30 | 1,633.50 |
| | JC | Review defendants responses and objections to requests for production (1); conferences with AS re: same (.7); research re: insufficiency of responses (1.3); review T. Karcher letter to court and email with AS re: same (1.2) | 4.20 | 1,890.00 |
| | RB | Organized Z-drive as per AS; saved discovery documents; discussed case with AS, JC, and GK | 3.10 | 306.90 |
| | GK | Meeting re case structure and next steps with AS and RB; began structuring DebtMap as per AS | 2.30 | 227.70 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/5/2018 AS | Attention to court's scheduling of discovery conference and instructions to team re: same | | 0.60 | 297.00 |
| JC | Draft letter response to T. Karcher letter to court in advance of status conference | | 3.80 | 1,710.00 |
| JBL | Conference with RB re: pending projects (.1); docketing deadline (.1); review of letter filing (.3); review of discovery responses and correspondence to SGS, AS, JC re: same (2.8); document review (.5); conference with JC re: status, discovery (.1); conferences with JC re: discovery letters and review of same (.2); attempt to call AS re: same (.1); handling discovery database logistics (.1) | | 4.30 | 1,451.25 |
| RB | Prepared binder of MTA contract sale documents for AS; reviewed documents | | 3.10 | 306.90 |
| GK | Prepared Debt Map as per AS; corroborated Patriarch and TransCare financial documents | | 4.50 | 445.50 |
| 7/6/2018 AS | Attention to discovery disputes | | 0.30 | 148.50 |
| JC | Attention to letter to court in advance of status conference | | 2.50 | 1,125.00 |
| JBL | Review of docket in related proceeding (.2); review of discovery status (.4); drafting subpoenas, review of file re: same (1.9); review of docket in related proceeding (.5); review of service issues (.3) | | 3.30 | 1,113.75 |
| RB | Prepared binder re: MTA sale for AS; reviewed document production; prepared subpoena documents as per AS | | 3.20 | 316.80 |
| GK | Prepared subpoenas for documents and depositions for Patriarch employees; finalized DebtMap; conducted legal research for case as per AS | | 4.50 | 445.50 |
| 7/8/2018 AS | Email to team re: Patriarch discovery disputes | | 0.30 | 148.50 |
| 7/9/2018 SGS | Team meeting re: discovery conference on Thursday; emails re: discovery | | 0.50 | 360.00 |
| AS | Prepared third-party discovery (1.3); meeting with team re: discovery disputes (.5); prepare for 7.12 hearing (.5); attention to legal research re: entire fairness (.3); attention to review of para projects (.5) | | 3.10 | 1,534.50 |
| JC | Conference with JBL, SGS, AS re: discovery conference (1); review JBL email re: discovery issues (.4); review Patriarch response to letter brief (.6) | | 2.00 | 900.00 |
| JBL | Correspondence to RB re: service and research re: same (.2); case law research re: ESI (1.5); correspondence to SGS, AS, JC re: same (.5); conferences with CJH re: same (.1); correspondence to and conference with AS re: service of subpoena (.1); conferences with | | 7.10 | 2,396.25 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | SGS, AS, JC re: status (.6); review of defendants' letter filing (.5); correspondence to SGS, AS, JC re: same (.3); conference with JC re: same (.1); handling subpoenas, notices, service (2.3); drafting subpoena, research re: same, correspondence to AS re: same (.9) | | |
| 7/9/2018 | RB | Prepared deposition subpoenas for Whalen and Greenberg as per AS; updated contact information spreadsheet | 2.40 | 237.60 |
| | GK | Legal research as per AS; review and discussion of TransCare DebtMap; review of central issues with JBL | 5.00 | 495.00 |
| 7/10/2018 | SGS | Conference with AS re: discovery issues | 0.30 | 216.00 |
| | AS | Prepared for discovery call with defendants (.5); discovery call with defendants (.9); call with SGS re: same (.5); attention to notices of subpoena (.2); email with J. Loftin re: witness subpoena (.1); reviewed draft subpoena and discussed same with JBL (.5); discussed discovery dispute with JC (.2) | 2.90 | 1,435.50 |
| | JBL | Handling service, notice of subpoenas re: Patriarch (1.0); conferences with SGS, T. Karcher re: discovery (1.9); correspondence to AS re: same (.4); revising subpoena, notice re: Credit Suisse (1.0); case law research re: same (.4); revising subpoena, notice re: Credit Suisse (1.0); case law research re: same (.4); conferences with LBW, AS re: same (.3); correspondence to SGS, AS, RB, T. Karcher re: subpoenas (.6); correspondence to process server re: same (.1); drafting, researching Zohar subpoena (1.0) | 6.70 | 2,261.25 |
| | RB | Prepared subpoenas for JBL; updated contact information of TransCare and Patriarch employees | 0.60 | 59.40 |
| 7/11/2018 | SGS | Conference with AS re: confidentiality stipulation, discovery schedule, tomorrow's appearance | 0.50 | 360.00 |
| | AS | Attention to search terms proposed by defendants (1); meet and confer with defendants (1); conferences with SGS re: discovery issues (.3); attention to confidentiality dispute and email with defendants re: same (1); composed response to defendants re: search terms (1); prepared for discovery conference (1); discussion with BA re: expert (.1) | 5.40 | 2,673.00 |
| | JC | Attention to discovery requirements in advance of discovery conference; conference with AS, JBL, CJH re: same | 1.50 | 675.00 |
| | JBL | Attention to subpoenas (.1); prepare for discovery call (.9); discovery call with AS, T. Karcher (.9); correspondence to SGS, AS re: confidentiality (.9); drafting, revising letter to Credit Suisse (.7); conference with JC re: discovery issues (.2); conference with RB re: search for witness (.1); correspondence to SGS, AS re: confidentiality (.6); preparation for court conference (1.9); research | 8.70 | 2,936.25 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | Hours | Amount   |
|------------|-----|---|-------|----------|
|            |     | re: discovery issues, and correspondence to and conferences with SGS, LBW, AS, RB re: same (1.5); case law research re: discovery issues (.9) |       |          |
| 7/11/2018  | RB  | Prepared subpoenas and notices as per JBL; updated contact information from disclosure; located Scott Whalen address for subpoena service | 3.70  | 366.30   |
|            | GK  | Legal research on case as per AS | 0.60  | 59.40    |
| 7/12/2018  | AS  | Prepared for discovery conference including discussions with SGS (1.2); compromise email to opposing counsel (.2); traveled to and returned from bankruptcy court (.9); pre- and post-conference discussions with opposing counsel (.6); discovery conference (.5); discussions with SGS and JBL er: next steps (1); email to client re: conference (.2); attention to transcendence papers filed by trustee (.3); prepared search term response (.7); attention to Credit Suisse subpoena (.3); attention to June Transcedence issue (.2); attention to document demands received from Patriarch (.5) | 6.60  | 3,267.00 |
|            | JBL | Court hearing and travel to/from same (2.5); conferences with SGS, AS, CJH, JC, RB re: same (.6); review of docket in related proceeding (.2); attention to subpoena service (.2); conference with AS, RB, GK re: projects (.9); deposition preparation (.3); handling discovery issues (2.3); conferences with and correspondence to AS re: same (.5); conferences with RB re: same (.4); handling service of subpoenas (.2); review of defendants' document demands (.4) | 8.50  | 2,868.75 |
|            | RB  | Reviewed witness meeting notes; prepared notices of subpoenas; reviewed document production | 3.60  | 356.40   |
|            | GK  | Meeting with TransCare team; legal research on Entire Fairness Rule; began research on parties to case | 2.40  | 237.60   |
| 7/13/2018  | AS  | Email to opposing counsel re: search terms (.3); discussions with JBL re: various discovery projects (.3); reviewed JBL analysis of defendants Rule 34 responses and comment on same (.2); attention to next steps on discovery (.3) | 1.10  | 544.50   |
|            | JBL | Conferences with AS, RB, GK re: pending discovery projects (.5); research re: same (3.0); conference with AS re: same (.4); correspondence to SGS, AS re: discovery responses (2.1); conferences with GK, RB re: pending projects (.4); conference with CJH re: discovery issues (.1); attention to document production (1.1) | 7.60  | 2,565.00 |
|            | RB  | Prepared binder for Scott Whalen deposition; reviewed document production request | 1.40  | 138.60   |
|            | GK  | Prepared Whalen cheat sheet in preparation for deposition as per AS; finished Whalen research; continued working on DebtMap | 3.60  | 356.40   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/15/2018 | JBL | Preparing plan to respond to discovery demands and review of file re: same (2.1); conference with GK re: debt map (.1); review of file re: discovery dispute (1.4); correspondence to SGS, AS re: same (.5) | 4.10 | 1,383.75 |
| | RB | Reviewed document production; prepared binder for Scott Whalen deposition | 4.20 | 415.80 |
| | GK | Finalised DebtMap; prepared Interest map; cross-referenced Patriarch Commitment sheet; prepared Debt and Interest binder; conducted legal research on Entire Fairness Rule | 7.20 | 712.80 |
| 7/16/2018 | AS | Call with J. Donohue (.6); instructions re: research projects to GS and RB and discussion re: same (.4) | 1.00 | 495.00 |
| | JBL | Conferences with RB re: deposition preparation (.2); conference with GK re: debt map (.2); conference with JC re: credit agreement (.1); research re: discovery responses (3.1); conference with CJH re: same (.1); handling e-discovery issues (1.5); document review (1.5); correspondence to GK re: payments (.1) | 6.80 | 2,295.00 |
| | RB | Prepared binder for Scott Whalen deposition request; reviewed complaint documents | 1.10 | 108.90 |
| | GK | Began expanding DebtMap through cross-reference of financial documents; conducted legal research on Patriarch litigation | 3.40 | 336.60 |
| 7/17/2018 | AS | Attention to NE subpoena and call with NE (.5); attention to submission of discovery order (.3); attention to opposing counsel's request on order (.2); internet research re: defendants (.5); attention to discovery disputes with defendants re: ESI search terms (.5); research re: S. Whalen (.5) | 2.50 | 1,237.50 |
| | JBL | Attention to e-discovery issues (.5); correspondence to AS re: National Express and research re: same (.1); conferences with JC, RB, GK re: pending projects (.2); attention to discovery responses, document collection (3.1); drafting scheduling order and conferences with AS re: same (.4); revisions to same (.2); correspondence to SGS, AS, T. Karcher, Chambers re: same (.2); case law research re: discovery responses (1.0); conference with JC re: loans (.2) | 5.90 | 1,991.25 |
| | RB | Prepared Scott Whalen deposition preparation binder; prepared National Express deposition preparation binder; reviewed complaint documents | 1.80 | 178.20 |
| | GK | Continued cross-checking financial statements for DebtMap summary; conducted research for National Express cheat sheet ahead of deposition | 2.70 | 267.30 |
| | SL | Researched relevant people in case | 0.70 | 69.30 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/18/2018 | AS | Attention to search term/ESI negotiations with opposing counsel (2.5); fact research and organization (.5); assignments to JBL re: discovery disputes (.5); reviewed analysis of Patriarch discovery demands on Trustee (.2) | 3.70 | 1,831.50 |
|  | JBL | Attention to e-discovery issues (.2); attention to document collection issues (.4); correspondence to CBIZ (B. Ayers) re: same (.1); conference with CBIZ (B. Ayers) re: document collection (.4); conference with AS re: discovery dispute (.1); drafting correspondence, document review and review of file re: same (2.5); correspondence to SGS, AS re: vendor invoice (.1); conference with AS, T. Karcher re: discovery (.5); drafting discovery plan (2.6); conference with AS re: same (.1); revising discovery order (.1); correspondence to SGS, AS, T. Karcher re: same (.1); drafting correspondence re: outstanding discovery issues (.5); correspondence to SGS, AS re: same (.1) | 7.80 | 2,632.50 |
|  | RB | Searched for earliest reference to Carl Marks; located hearing transcripts | 0.80 | 79.20 |
| 7/19/2018 | AS | Reviewed email to defendants re: written discovery problems and discuss same with JBL (.4); team meeting re: next steps on offensive, defensive and third party discovery (1); discussion with RB re: NE deposition prep (.3); attention to discovery order (.2); discussion with JBL and JC re: damages issue and attention to same (.7); attention to multiple discovery issues re: defensive and offensive discovery (.5); attention to 3P subpoena in Credit Suisse (.1) | 3.20 | 1,584.00 |
|  | JBL | Conference with RB re: pending projects, deposition preparation (.1); attention to e-discovery issues (1.1); case law research re: discovery (1.9); conferences with and correspondence to RB re: MTA subpoena (.2); conference with AS, GK, RB re: pending projects (.9); drafting correspondence to client re: document collection, review of file re: same (1.1); correspondent to SGS, AS, T. Karcher, Chambers re: scheduling (.2); document review (2.1); correspondence to AS re: same (.1); correspondence to AS re: subpoena, research re: same (.2) | 7.90 | 2,666.25 |
|  | RB | Obtained hearing transcript; met with AS, JBL, and GK | 1.30 | 128.70 |
|  | GK | Update/strategy meeting with TransCare team | 0.70 | 69.30 |
| 7/20/2018 | AS | Strategy discussion with SGS (.3); attention to plaintiff and defendant search terms (2.5); attention to document collection (.1) | 2.90 | 1,435.50 |
|  | JBL | Attention to e-discovery matters, document production plan (4.6); conferences with and correspondence to AS, RB, AA, re: same (1.5); correspondence to and attempts to call M. Tillem re: same (.5); conference with AS re: document collection (.1); correspondence to SGS, AS, Trustee re: same (.1); review of voicemail re: subpoena, correspondence to AS re: same (.1); correspondence to e-discovery | 7.30 | 2,463.75 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                              | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | vendor re: production (.1); research re: custodians (.1); review of hard copy case files (.1); conference with GK re: same, loans (.1)                                                                                                                                                                                                                                         |       |          |
| 7/20/2018  | AA  | Ran search terms through Relativity; created excel table tracking "response rate"                                                                                                                                                                                                                                                                                             | 3.10  | 306.90   |
|            | GK  | TransCare team meeting                                                                                                                                                                                                                                                                                                                                                        | 0.70  | 69.30    |
| 7/22/2018  | JBL | Prepare for discovery call (1.1); call with M. Tillem re: discovery (.9); conferences with AS re: same (.2)                                                                                                                                                                                                                                                                   | 2.20  | 742.50   |
| 7/23/2018  | AS  | Discussion with GS re: research products (.5); outlined to do tasks (.5); attention to damages (.6); attention to discovery disputes (.5); attention to 3P subpoenas (.4)                                                                                                                                                                                                      | 2.50  | 1,237.50 |
|            | JBL | Handling e-discovery issues (.2); prepare for call with third party witness (.2) attempt to call third party witness (.1); correspondence to SGS, AS re: discovery (.5)                                                                                                                                                                                                        | 1.00  | 337.50   |
| 7/24/2018  | AS  | Attention to defensive search terms issues and collection (1.2); attention to discovery disputes and emails with opposing counsel re: same (.8); attention to legal research re: fair dealing (.3)                                                                                                                                                                             | 2.30  | 1,138.50 |
|            | JBL | Handling third party subpoenas, call with M. Schwartz re: same, conferences with AS re: same, correspondence to SGS, AS, M. Schwartz re: same (2.1); conference with GK re: pending tasks (.2); handling e-discovery issues (2.5); conference with CJH re: same (.1); correspondence to MR re: legal research project (.1); revising MTA subpoena, review of file re: same , correspondence to AS re: same (1.1) | 6.10  | 2,058.75 |
|            | RB  | Prepared Greenberg deposition preparation binder; researched Mike Rushin                                                                                                                                                                                                                                                                                                      | 3.60  | 356.40   |
|            | GK  | Began compiling financial map from 2010-2014                                                                                                                                                                                                                                                                                                                                  | 5.70  | 564.30   |
| 7/25/2018  | AS  | Attention to defensive search terms and collection (.2); call with J. Loftin re: collection (.5); attention to Pelissier subpoena issue (.5); discussions with JBL re: MTA subpoena (.2); email to 3P (.1); discussions with JBL re: next steps on discovery (.1)                                                                                                              | 1.60  | 792.00   |
|            | JBL | Attention to hard copy document collection (.9); conference with AS, client re: document collection (.4); conference with GK re: debt project (.5); revising subpoenas (1.5); handling service of same (.5); attention to e-discovery issues (2.1); correspondence to AS re: same (.4)                                                                                           | 6.30  | 2,126.25 |
|            | MAR | Researched cases involving document demands on trustees decided by Judge Bernstein; reviewed Wells Fargo bank records for deposits of loans                                                                                                                                                                                                                                    | 2.30  | 362.25   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/25/2018 | RB | Prepared Greenberg deposition preparation binder | 4.60 | 455.40 |
| | GK | Continued financial mapping; compiled research for deposition binders | 5.50 | 544.50 |
| | RM | Scanned and uploaded documents per JBL | 0.40 | 39.60 |
| 7/26/2018 | AS | Call with J. Donohue (1); attention to search terms (.3); attention to email re: discovery responses (.5); call with National Express re: subpoena (.1); attention to other outstanding discovery issues with JBL (.1) | 2.00 | 990.00 |
| | JBL | Document review (1.5); conference with GK re: credit agreement (.2); attention to ESI issues (2.3); attention to discovery dispute (2.1); document review (1.9) | 8.00 | 2,700.00 |
| | GK | Continued financial mapping | 6.30 | 623.70 |
| 7/27/2018 | AS | Attention to discovery disputes with defendants and discussions with JBL re: same (1); worked with GS on analysis of company financials (1); attention to Patriarch and next steps (.3); reviewed legal research re: fair value and duty of loyalty (.3) | 2.60 | 1,287.00 |
| | JBL | Attention to discovery disputes (2.1); document review (2.1); review of incoming document production (1.1); correspondence to SGS, AS re: same (.1); prepare for discovery call (.3); discovery calls with M. Tillem (1.4); conference with AS re: same (.2); conferences with GK re: document review (.3) | 7.60 | 2,565.00 |
| | GK | Continued financial mapping: compiled and reviewed financials with AS; prepared binders; strategized discovery with AS and JBL | 7.00 | 693.00 |
| 7/29/2018 | JBL | Review of Patriarch production | 1.90 | 641.25 |
| | GK | Began Relativity review of Patriarch documents | 3.60 | 356.40 |
| 7/30/2018 | AS | Discussion with JBL re: document review and collection (.2); attention to emails from Proskauer re: deposition schedule (.2) | 0.40 | 198.00 |
| | JBL | Setting up document review process (3.4); conference with GK re: same (.3); handling e-discovery issues (.5); docketing deadlines (.2); handling e-discovery issues (3.5); conference with AS re: status (.1); conference with RB re: document review (.2); drafting document response (1.0) | 9.20 | 3,105.00 |
| | RB | Prepared binder for Greenberg deposition prep; discussed new document production with JBL | 6.60 | 653.40 |
| | GK | Continued Relativity review of Patriarch documents | 5.30 | 524.70 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/31/2018 | AS | Email and phone call with NE (.5); discussion with SGS re: next steps (.1); discussion with JBL re: document collection and check in on assignments (.4); discussion with RB re: Greenberg binder and reviewed same (.1); discussed strategy with BA (.1) | 1.20 | 594.00 |
| | JBL | Travel to/from client site visit, client site visit re: custodial interviews, document collection (6.3); conferences with RB re: document collection (.1); revising subpoena (.1); drafting plan for projects/discovery (.6); conference with RB re: document review (.1); drafting document responses/objections (5.5) | 12.70 | 4,286.25 |
| | RB | Prepared Greenberg deposition preparation binder; reviewed Patriarch document production | 6.40 | 633.60 |
| | GK | Continued Relativity review of Patriarch documents | 7.00 | 693.00 |
| 8/1/2018 | AS | Revised response to first request for production (.5); attention to defendant's supplemental response and drafted response to same (1); discussion re: document review with RB (.1); attention to deposition scheduling (.2) | 1.80 | 891.00 |
| | JBL | Prepare for CBiz visit re: records (.1); reviewing records at CBiz (5.5); attention to discovery issues (1.1); conferences with RB, GK re: projects (.3); correspondence to AS re: discovery dispute (.2) | 7.20 | 2,430.00 |
| | RB | Prepared Greenberg deposition preparation binder; reviewed Patriarch document production | 6.10 | 603.90 |
| | GK | Continued Relativity review of Patriarch documents; continued analysis of TransCare financials; conducted legal research | 6.20 | 613.80 |
| 8/2/2018 | AS | Meeting with GS re: financial statements and further assignments re: same (.5); discussions with JBL re: defensive collection, document responses and next steps on discovery (1.3); discussions with BA and with SGS re: strategy (.5); email re: deposition scheduling (.3); emails with client re: collection (.1) | 2.60 | 1,287.00 |
| | JBL | Conferences with GK re: projects (.3); attention to hard copy document collection (.4); conference with AS re: status, projects (.5); document review (.4); revising document responses/objections (1.1); correspondence to AS re: same (.1); attention to document review, ESI document collection (1.4) | 4.20 | 1,417.50 |
| | AA | Prepared "Patriarch" binders | 2.20 | 217.80 |
| | RB | Prepared binder of Patriarch production hot documents | 3.50 | 346.50 |
| | GK | Continued document review; meeting with AS over financials; continued financials review and analysis | 8.20 | 811.80 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/2/2018 | RM | Scanned documents into Z drive | 0.50 | 49.50 |
| 8/3/2018 | AS | Call with J. Donohue re: damages (.8); attention to same (.3); discussion with GS re: review of financial documents (.2); meeting with team re: discovery tasks and document review (1.5); reviewed document responses with JBL and discussed same (.2); email to SGS re: status (.1); attention to various document production issues (.3) | 3.40 | 1,683.00 |
| | JBL | Conferences with and correspondence to CJH re: document review (.3); call to e-discovery vendor re: same (.6); document review (.5); correspondence to AS re: same (.5); conference with AS, GK, RB re: status, document review, projects (1.5); document review (4.9); correspondence to AS, GK re: vendor (.1) | 8.40 | 2,835.00 |
| | RB | Prepared binder of Patriarch production hot documents; meeting with AS, JBL, and GK; reviewed TransCare production | 6.80 | 673.20 |
| | GK | Patriarch document review; team meeting to discuss TransCare document production; fact-finding research | 9.60 | 950.40 |
| | RM | Scanned documents to Z drive | 3.00 | 297.00 |
| 8/4/2018 | JBL | Document review (5.1); correspondence to AS, GK, RB re: same (.1) | 5.20 | 1,755.00 |
| | RB | Reviewed TransCare document production | 1.50 | 148.50 |
| | GK | TransCare document review | 3.00 | 297.00 |
| 8/5/2018 | JBL | Drafting correspondence re: discovery dispute | 0.80 | 270.00 |
| | RB | Reviewed TransCare document production | 5.30 | 524.70 |
| | GK | TransCare document review | 4.50 | 445.50 |
| 8/6/2018 | AS | Check-ins with team re: document review and addressed review and production issues (.8); attention to CS subpoena (.2); attention to damages and related issues (.3) | 1.30 | 643.50 |
| | JBL | Document review (3.2); attention to discovery dispute (.3); correspondence to AS re: same (.3); conference with GK, RB re: document review (.4); call with J. Klein re: subpoena (.2); correspondence to AS re: same (.1); handling document production, document review re: same (3.1); correspondence to AS re: same (.3) | 7.90 | 2,666.25 |
| | RB | Reviewed TransCare document production | 6.20 | 613.80 |
| | GK | TransCare document production review; team meeting | 8.90 | 881.10 |

|  |  |  | Hours | Amount |
|---|---|---|---:|---:|
| 8/7/2018 | AS | Attention to document production, collection and review (1); call with client re: document collection (1); discussion with JBL re: search terms (.5); research re: damages issue and attention to same (.5) | 3.00 | 1,485.00 |
|  | JBL | Correspondence to AS re: document production (.1); conference with AS re: projects (.1) revision ESI protocols (2.4); conferences with AS re: same (.3); document review (4.2); conference with J. Lofton re: ESI protocol (.3); conference with AS re: same (.1); correspondence to J. Lofton re: same (.1) | 7.60 | 2,565.00 |
|  | RB | Reviewed TransCare document production | 6.30 | 623.70 |
|  | GK | TransCare document production review | 2.30 | 227.70 |
| 8/8/2018 | AS | Attention to document production issues including document review, Trustee search terms and third-party productions (1); attention to legal theories re: defendants breach of fiduciary duty (.8); discussion with JBL re: outstanding offensive discovery issues with defendants (.3) | 2.10 | 1,039.50 |
|  | JBL | Attention to e-discovery issues (1.9); conference with AS re: same (.1); call to J. Lofton re: same (.1); attempt to call M. Tillem re: same (.1); document review (3.1); conferences with RB, GK re: status (.2); conference with M. Tillem re: discovery issues (.5); correspondence to M. Tillem re: same (.2); document review (3.1); correspondence to GK re: same (.1); conference with AS, GK, RB re: research (.1) | 9.50 | 3,206.25 |
|  | RB | Reviewed TransCare document production | 1.00 | 99.00 |
|  | GK | TransCare document production review | 5.50 | 544.50 |
| 8/9/2018 | AS | Legal research re: damages (2.5); attention to document production and response (1); discussions with JBL re: CS production and attention to same (.5); reviewed documents (.4); attention to case budgeting for discovery (.5); research re: doh requirements (1) | 5.90 | 2,920.50 |
|  | JBL | Handling e-discovery issues (2.4); document review (4.1); attempts to reach J. Klein re: Credit Suisse (.2); conferences with AS re: same (.1); correspondence to J. Klein re: Credit Suisse (1.0); conference with and correspondence to IT vendor re: document collection (.5) | 8.30 | 2,801.25 |
|  | RB | Reviewed TransCare document production | 4.50 | 445.50 |
|  | GK | TransCare document production review | 7.00 | 693.00 |
| 8/10/2018 | AS | Attention to defensive discovery review and production (1); attention to damages and legal research re: same (.5); strategy discussion with SGS (.2); email to opposing counsel re: deposition scheduling (.1); email to 3P re: document production (.1); attention to written discovery responses (.3) | 2.20 | 1,089.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/10/2018 | JBL | Handling e-discovery issues (2.1); correspondence to SGS, AS, M. Tillem re: document production (.1); correspondence to and conference with AS re: document responses/objections (.2); review of incoming production (.5); correspondence to e-discovery vendor re: same (.1); handling hard copy document production (.4); document review (4.3) | 7.70 | 2,598.75 |
| | RB | Reviewed document production | 9.00 | 891.00 |
| | GK | TransCare document production review | 8.00 | 792.00 |
| 8/12/2018 | JBL | Document review | 2.30 | 776.25 |
| | RB | Reviewed document production | 5.00 | 495.00 |
| | GK | TransCare document production review | 4.80 | 475.20 |
| 8/13/2018 | AS | Prepared written responses to defendants discovery demands (4); email to opposing counsel re: depositions (.1); strategy discussion with SGS and LBW (.2); reviewed legal research re: fair value (.2); discussed state of document review with paralegals (.3); legal research re: damage theories (.5) | 5.30 | 2,623.50 |
| | JBL | Revisions to document responses/objections (2.3); conferences with AS re: same (.7); correspondence to AS re: same (.6); research re: same (.1); conference with J. Klein re: Credit Suisse subpoena (.2); conference with AS re: same (.1); document review (1.8); conferences with AS, CJH, RB, GK re: same (.3); handling e-discovery issues (.4); handling document collection issues (.2); correspondence to AS re: same (.1); conference with AS re: National Express subpoena (.1) | 6.90 | 2,328.75 |
| | RB | Reviewed Patriarch document production | 8.10 | 801.90 |
| | GK | Patriarch production document review; legal research | 7.00 | 693.00 |
| 8/14/2018 | AS | Phone call with G. Herbst re: discovery (.5); attention to client ESI production (1.5); email to client re: same (.4); call with J. Loftin re: same and re: case status (.8); drafted letter to court re: deposition scheduling (.3); emails with T. Karcher re: same (.1); attention to ongoing document review (.2) | 3.80 | 1,881.00 |
| | JBL | Conferences with RB, GK re: document review (.2); document review (.4); conferences with M. Klein, J. Roland re: collection issues (.3); correspondence to and conferences with AS re; same, document review (.3); setting up document review (.6); conferences with RB, GK re: same (.2); document review (2.5); conference with AS re: document collection (.1); attempt to call and correspondence to IT vendor (.1) | 4.70 | 1,586.25 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/14/2018 | RB | Reviewed document production | 8.50 | 841.50 |
|  | GK | TransCare and Patriarch document review | 10.50 | 1,039.50 |
| 8/15/2018 | AS | Drafted letter to court re: deposition (.5); call with opposing counsel (.8); discussed strategy with SGS (.2); discussed document review with paralegals (.3); emails with J. Loftin re: discovery (.1); check in on production status with JBL and discuss next discovery steps (.5) | 2.40 | 1,188.00 |
|  | JBL | Document review (.5); revisions to discovery letter (.3); conferences with AS, A. Santos re: same (.1); attempt to call IT vendor (.1); calls with IT vendor re: document collection (.4); correspondence to RB, GK re: document review (.2); attention to document review (4.3) | 5.90 | 1,991.25 |
|  | RB | Reviewed document production | 9.10 | 900.90 |
|  | GK | Patriarch document review; legal research | 7.00 | 693.00 |
| 8/16/2018 | AS | Attention to court request for complete credit agreement including discussions with JBL re: same (3.3); review new credit agreement schedules provided by Proskauer and discussed same with JBL (.8); attention to preparing damages theory (.5); reviewed NE documents, email back to NE re: production and discussion with JBL (.4); reviewed documents located by JBL in discovery (.1); revised deposition letter to court and email to team re: same (.3); attention to Credit Suisse subpoena response and instruction to JBL re: same (.2); instruction to JBL re: document collection from client (.1) | 5.70 | 2,821.50 |
|  | JBL | Attention to discovery dispute, review of files re: same, and conferences with and correspondence to AS, M. Tillem re: same (6.1); conference with M. Tillem, chambers re: same (.1); drafting discovery letter (2.1); correspondence to AS re: same (.2); attention to e-discovery issues (1.5) | 10.00 | 3,375.00 |
|  | MAR | Researched being awarded both monetary damages and equitable subordination | 1.60 | 252.00 |
|  | RB | Reviewed document production | 5.10 | 504.90 |
|  | GK | Patriarch document review | 3.70 | 366.30 |
| 8/17/2018 | AS | Prepared letter to court re: deposition issue (.5); responded to last second deposition email from defendants and issues raised re: same including deposition scheduling (2); email to client re: deposition scheduling (.1); revised letter to court re: Tilton deposition (.2); attention to issues surrounding supplying court with credit agreement (.4); attention to trustee document collection (.4); status call with J. Lofton (.3); meeting with JBL, RB and GS re: next steps on case (1.1); attention to damages theory and legal research re: same (.3) | 5.30 | 2,623.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/17/2018 | JBL | Conferences with AS re: discovery (.6); conference with M. Klein re: document collection (.4); call to e-discovery vendor re: document production (.4); conference with AS, GK, RB re: status, projects (.8); handling e-discovery issues (3.1); conferences with CJH re: same (.2); attention to discovery dispute (1.0); document review (5.7) | 12.20 | 4,117.50 |
|  | MAR | Researched being awarded both monetary damages and equitable subordination. | 3.10 | 488.25 |
|  | RB | Reviewed document production; met with AS, JBL, and GK to discuss case and action items | 6.80 | 673.20 |
|  | GK | Ran redline to compare credit agreements as per AS; team meeting; TransCare document review | 5.00 | 495.00 |
| 8/18/2018 | JBL | Handling document review (1.0); correspondence to RB re: same (.1); correspondence to M. Tillem re: submission to chambers (.3); review of docket in related action (.2); document review (1.9) | 3.50 | 1,181.25 |
|  | RB | Reviewed document production | 2.70 | 267.30 |
| 8/20/2018 | SGS | Conference with JBL re: waiver of privilege | 0.20 | 144.00 |
|  | JBL | Document review (4.1); correspondence to MR re: projects (.1); attention to document production (1.1); conferences with and correspondence to RB, GK re: document review (.7); correspondence to R. Fisher re: status (.1); document review (1.3); correspondence to GK, RB re: same (.1) | 7.50 | 2,531.25 |
|  | RB | Reviewed document production | 6.20 | 613.80 |
|  | GK | Conducted fact-finding research re: payables reports as per TransCare discovery action list | 2.50 | 247.50 |
| 8/21/2018 | JBL | Conferences with RB, GK re: document review (.5); research re: transcendence (1.4); conference with WARN Act action re: status, discovery (.6); correspondence to SGS, AS re: same (.1); conference with CJH re: discovery issues (.2); document review (3.1) | 5.90 | 1,991.25 |
|  | RB | Reviewed document production | 7.70 | 762.30 |
|  | GK | Conducted fact-finding research re: payables reports as per TransCare discovery action list; Patriarch document review | 10.40 | 1,029.60 |
| 8/22/2018 | AS | Email to JBL re: discovery | 0.10 | 49.50 |
|  | JC | Email with Outten Golden re: WARN matters | 0.20 | 90.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/22/2018 | JBL | Revising discovery letter (.3); handling filing/service of same (.4); document review (4.5); handling document production (2.1); call with J. Loftin re: discovery, status (.3); correspondence to SGS, AS re: same (.1); conferences with GK, RB re: projects (.5) | 8.20 | 2,767.50 |
| | RB | Reviewed document production | 9.30 | 920.70 |
| | GK | Patriarch document review; continued payables investigation | 3.50 | 346.50 |
| 8/23/2018 | AS | Attention to Tilton deposition scheduling; emails re: same and review letter to court; email to JBL re: trustee deposition | 0.50 | 247.50 |
| | JBL | Planning discovery schedule (.5); conferences with RB, GK re: status (.1); correspondence to J. Loftin re: scheduling (.1); conference with SGS re: hearing (.1); correspondence to and attempt to call J. Klein re: Credit Suisse (.1); review of payable issues (.1); document review (5.1) | 6.00 | 2,025.00 |
| | RB | Reviewed document production | 6.30 | 623.70 |
| | GK | Document review; continued fact-finding payables research | 6.50 | 643.50 |
| 8/24/2018 | JBL | Document review (4.1); handling e-discovery issues (1.6); conferences with and correspondence to RB, GK re: projects (2.1); call with G. Rice re: document collection (.3) | 8.10 | 2,733.75 |
| | RB | Reviewed document production; reviewed complaint | 9.20 | 910.80 |
| | GK | Picked up 341 Transcripts from US Trustees Office; team meeting; prepared payables summary | 4.50 | 445.50 |
| 8/25/2018 | JBL | Document review (7.1); handling e-discovery issues (.9) | 8.00 | 2,700.00 |
| | RB | Reviewed document production | 1.90 | 188.10 |
| 8/26/2018 | JBL | Document review (4.0); handling document production (.7); correspondence to and conferences with RB re: projects (.3); correspondence to GK, RB re: document review (.1); correspondence to AS, RB, J. Lofton re: document production (.4) | 5.50 | 1,856.25 |
| | RB | Reviewed document production; pulled documents for client review | 6.60 | 653.40 |
| | GK | Hot doc culling; continued payables research; legal research into exceptions to the hearsay rule | 6.80 | 673.20 |
| 8/27/2018 | JBL | Conference with RB re: projects (.1); handling document production (4.2); review of audio of testimony, docket re: same (.3); correspondence to GK re: same (.1); research re: hearsay, correspondence to GK re: same (.2); correspondence to AS, RB, J. Loftin re: document production, attempt to call J. Loftin (.1); conference with GK re: projects (.2); conference with G. Herbst, J. | 9.40 | 3,172.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | Loftin re: document production (.1); calls and attempted calls to witnesses (.5); correspondence to AS, GK, witness re: same (.3); calls with witness (.8); correspondence to SGS, AS, GK re: same (.2); research re: discovery dispute (1.8); conferences with BA, JC re: same (.2); correspondence to SGS, AS re: same (.3) | | |
| 8/27/2018 | RB | Reviewed document production; prepared subpoenas | 9.30 | 920.70 |
| | GK | Legal research of hearsay rule; reviewed hot docs; ordered 341 hearing transcripts; continued payables investigation | 9.70 | 960.30 |
| 8/28/2018 | AS | Attention to Proskauer "HIPAA demand" and helped JBL prepare response re: same (1.1); prepared JBL for upcoming conference and discussed Proskauer letter to court (.2) | 1.30 | 643.50 |
| | JBL | Conferences with RB, GK re: projects (.1); attention to e-discovery issues (2.5); attention to discovery dispute (2.1); handling document production (1.4); document review (7.1); case law research re: discovery dispute (.5); preparation for hearing (.5) | 14.20 | 4,792.50 |
| | RB | Reviewed document production | 6.80 | 673.20 |
| | GK | Continued payables research; ordered second set of 341 hearing transcripts; reviewed TransCare production and applied redactions for HIPAA compliance purposes | 12.10 | 1,197.90 |
| | RM | Uploaded CD Audio to Z-drive per JBL | 0.20 | 19.80 |
| 8/29/2018 | AS | Attention to discovery hearing, reviewed proposed order and emails with JBL | 0.40 | 198.00 |
| | JBL | Travel to/from court hearing (1.0); court hearing (.7); conferences with BA, G. Herbst, J. Loftin re: same (.4); correspondence to AS, SGS re: same (.5); conferences with GK, RB re: projects (1.1); document review (2.5); handling document production (2.6); drafting proposed order, correspondence to SGS, AS re: same (.1); attention to task list (.4); document review (4.6) | 13.90 | 4,691.25 |
| | RB | Reviewed document production; redacted confidential documents | 11.20 | 1,108.80 |
| | GK | Responsiveness and confidentiality review of TransCare documents for HIPAA compliance purposes | 3.40 | 336.60 |
| | RM | Assisted with pulling and combining documents for Z-drive for RB | 1.00 | 99.00 |
| 8/30/2018 | AS | Attention to dispute over deposition order and email to JBL re: same (.1); attention to ac privilege issue and email to JBL re: same (.2) | 0.30 | 148.50 |
| | JBL | Handling document production (3.5); conferences with CJH, GK, RB re: same (.6); correspondence to SGS, AS, T. Karcher re: C. Mallet (.1); conference with LBW re: same (.1); attention to document | 8.50 | 2,868.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | production issues, conferences with GK, RB re: same (4.1); correspondence to IT vendor re: privilege log (.1) | | |
| 8/30/2018 | RB | Reviewed document production | 10.20 | 1,009.80 |
| | GK | Continued financials investigation; prepared draft of payables report | 3.50 | 346.50 |
| 8/31/2018 | JBL | Correspondence to J. Klein re: Credit Suisse production (.1); handling document production (6.5); conferences with RB, GK re: damages research (1.6) | 8.20 | 2,767.50 |
| | RB | Reviewed document production | 7.00 | 693.00 |
| | GK | Financials investigation/prepared draft report | 11.50 | 1,138.50 |
| 9/3/2018 | RB | Reviewed document production | 1.90 | 188.10 |
| | GK | Financials investigation; prepared final draft report | 4.00 | 396.00 |
| 9/4/2018 | AS | Meeting with team re: discovery, next steps and deposition prep (1); attention to Tilton deposition order dispute (.3); attention to problems with Patriarch document production (.5); attention to strategy going forward on discovery (.2) | 2.00 | 990.00 |
| | JBL | Attention to document review (1.5); handling proposed order (.9); prepare for team meeting (.3); conference with AS, GK, RB re: document review, deposition preparation (1.0); attention to financial review (.6); correspondence to SGS, AS, M. Tillem, T. Karcher re: scheduling, document production (.2); correspondence to client re: scheduling (.1); handling scheduling of call with R. Fisher (.1) | 4.70 | 1,586.25 |
| | RB | Reviewed document production; reviewed Patriarch document production | 5.50 | 544.50 |
| | GK | Team meeting; began Patriarch document review | 8.70 | 861.30 |
| 9/5/2018 | AS | Attention to Tilton deposition disputes including reviewed transcripts and draft order re: same (1.5); phone call with T. Karcher re: same and other discovery issues (.7); prepared response to T. Karcher re: same including emails with SGS and JBL (1.5); attention to defendants' concerns re: related proceeding (.5); assignments to JBL re: 30b6 notices (.5); legal research re: 30b6 in context of multiple defendants (.3); reviewed documents produced by Patriarch and assignments to team re: same (2); phone call with J. Loftin re: developments and next steps (.8); attention to Credit Suisse production and discussions with JBL re: same (.3) | 8.10 | 4,009.50 |
| | JBL | Conference with RB re: document review (.1); conferences with GK re: same (.3); correspondence to SGS, AS re: WARN Act action (.1); conference with AS re: same (.1); correspondence to SGS, AS re: settlement of order (.9); conferences with AS, JC re: same (.4); | 12.60 | 4,252.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | drafting/revising privilege log, conferences with AS, RB re: same, correspondence to RB re: same (4.5); conferences with AS, RB, GK re: projects (.8); review of Credit Suisse production (.8); conferences with AS re: same (.3); drafting Rule 30(b)(6) deposition notices, conferences with and correspondence to AS re: same, review of file re: same (4.1); correspondence to SGS, AS re: same (.1); correspondence to SGS, AS, M. Tillem re: scheduling (.1) | | |
| 9/5/2018 | RB | Reviewed document production | 9.00 | 891.00 |
| | GK | Patriarch document review; fact-finding research as per AS and JBL | 10.50 | 1,039.50 |
| 9/6/2018 | AS | Attention to Tilton deposition dispute including multiple calls with T. Karcher re: same (2); status call with G. Herbst and J. Loftin re: upcoming litigation decisions (.8); email to Trustee re: upcoming dates (.2); call with J. Loftin re: pending matters and decisions (.2); call with Warn act plaintiff counsel re: discovery (.8); instructions to JBL re: same (.2); revised 30b6 notices and discussions with JBL re: same (1); discovery emails with Proskauer (.8); reviewed documents found by team in Patriarch production (1); reviewed Transcendence litigation papers and email with J. Loftin re: same (.4); attention to Credit Suisse production (.1); prepared submission of Tilton order to court (1) | 8.50 | 4,207.50 |
| | JBL | Attempt to call M. Tillem re: scheduling (.1); handling document production (.2); docketing depositions (.1); conferences with AS re: projects, proposed order (.6); correspondence to SGS, AS re: same (.2); correspondence to SGS, AS, T. Karcher, court re: same (.4); attention to electronic discovery issues (.2); conference with and correspondence to AS re: discovery dispute (.5); conferences with GK, RB re: document review, projects (1.1); document review (4.5); revising 30 (b) (6) deposition notices (.5); reviewing proposed counter order, research re: same (.4); correspondence to SGS, AS re: same (.3); correspondence to SGS, AS, G. Herbst re: same (.1); revising privilege log (.5) | 9.70 | 3,273.75 |
| | RB | Reviewed document production | 9.20 | 910.80 |
| | GK | Patriarch document review; fact-finding research | 5.50 | 544.50 |
| | SL | Created index of Credit Suisse document production documents | 3.70 | 366.30 |
| 9/7/2018 | AS | Attention to Tilton discovery order response from defendants (.2); outline open issues (.2); meeting with SGS re: next steps (1); prepared 30b6 notices (.2); call with Credit Suisse (.3); reviewed privileged log and select documents (.2); discussions with JC and JBL re: same (.2); call with defendants and warn plaintiffs (.5); attention to various discovery dispute emails with defendants (.3); call with warn plaintiffs (.3); call with G. Herbst re: discovery developments and next steps (.4); reviewed patriarch documents and | 4.80 | 2,376.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | discussions with paralegals re: same (.6); instructions to JBL re: next steps on discovery and deposition prep (.4) | | |
| 9/7/2018 | JBL | Conference with AS, J. Klein re: Credit Suisse (.3); conferences with AS re: document review, projects, research (.8); conference with GK re: projects, document review (.2); handling document production (.3); handling deposition logistics (.1); correspondence to M. Tillem re: privilege log (.1); correspondence to Trustee re: scheduling (.1); conferences with AS re: projects (.5); call with AS, T. Karcher, J. Raisner re: discovery (.5); revising deposition notices (.1); handling service of same (.2); conference with GK, RB re: projects, document review (.5); document review (1.4); conference with and correspondence to AS re: privilege log (.3) | 5.40 | 1,822.50 |
| | RB | Document production review; met with JBL and GK re: document review and action items | 2.40 | 237.60 |
| | GK | Patriarch document review; fact-finding research | 7.70 | 762.30 |
| 9/8/2018 | RB | Reviewed document production | 3.00 | 297.00 |
| 9/9/2018 | JBL | Conference with AS re: projects, document review, privilege log (.5); document review (2.9) | 3.40 | 1,147.50 |
| | RB | Reviewed document production | 2.00 | 198.00 |
| | GK | Patriarch document review; fact-finding research | 5.70 | 564.30 |
| 9/10/2018 | JBL | Conferences with GK re: document review (.4); revising privilege log (2.4); document review (4.2); conferences with SGS, J. Loftin re: deposition scheduling, privilege log (.2); correspondence to SGS, AS, M. Tillem re: same (.1); conference with LBW re: discovery dispute (.1); correspondence to SGS, AS re: confidential issues, production issues (.3) | 7.70 | 2,598.75 |
| | RB | Reviewed document production | 5.40 | 534.60 |
| | GK | Patriarch document review | 11.80 | 1,168.20 |
| 9/11/2018 | SGS | Review and revise email to opposing counsel re: indexing of documents | 0.40 | 288.00 |
| | JBL | Document review (1.7); conferences with GK, RB re: document review (.5); case law research re: discovery dispute (3.1); correspondence to SGS, AS re: same (1.5); conference with SGS re: same (.1); review of discovery order and correspondence to SGS, AS re: same (.1); handling scheduling of deposition (.1); correspondence to SGS, AS, M. Tillem re: discovery issues (.2) | 7.30 | 2,463.75 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount   |
|------------|-----|------|-------|----------|
| 9/11/2018  | RB  | Reviewed document production                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 8.20  | 811.80   |
|            | GK  | Patriarch document review; deposition preparation                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 10.60 | 1,049.40 |
|            | RM  | Pulled Hot Docs to per JBL                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 6.00  | 594.00   |
| 9/12/2018  | AS  | Phone call with J. Raisner (.2); discussion with JBL re: status of Patriarch document review including review of hot docs (1); attention to email re: production dispute (.3); phone call with J. Loftin re: trustee deposition (.2); discussion with JBL re: same (.1); message for subpoenaed party and discussion with JBL re: same (.1); discussion with JBL re: next steps on deposition prep (.4); attention to next steps on discovery strategy (.4)                                                                                                                                                | 2.70  | 1,336.50 |
|            | JBL | Correspondence to AS, SGS re: scheduling (.2); conferences with AS re: same (.2); attempt to call G. Youngblood re: document collection (.1); correspondence to SL, RB, GK re: project (.1); correspondence to SGS, AS re: discovery issues (.1); correspondence to SL, RB, GK re: deponent project (.2); document review (3.4); correspondence to SGS, AS re: deponents (.4); conference with J. Lofton re: scheduling status (.4); correspondence to GK, RB re: document review (.1); conference with AS re: discovery dispute (.2); correspondence to SGS, AS, M. Tillem re: same (.2); correspondence to SGS, AS, T. Karcher re: document production (.1); handling document production (.1); correspondence to SGS, AS, M. Mervis re: scheduling (.1) | 5.90  | 1,991.25 |
|            | RB  | Reviewed document production                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 6.80  | 673.20   |
|            | GK  | Deposition preparation                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 9.00  | 891.00   |
|            | SL  | Confirmed contacts in Excel contact list; gathered information for index                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                              | 0.40  | 39.60    |
|            | RM  | Pulled Hot Docs to per JBL; organized Hot Docs by family to assist with review preparation per JBL.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 4.00  | 396.00   |
| 9/13/2018  | AS  | Attention to Patriarch/Warn stipulation (.3); meeting with Warn counsel and post-meeting discussions re: same (2); discussions with JBL and paralegals re: confidentiality designations (.2); discussions with JBL re: next steps on discovery (.5); reviewed hot docs (.2); discussions with JBL re: Warn stipulation issues (.2)                                                                                                                                                                                                                                                                       | 3.40  | 1,683.00 |
|            | JBL | Document review (.5); correspondence to GK, RB re: same (.3); correspondence to e-discovery vendor re: document review (.1); conferences with RB, GK LA re: projects, scheduling (.8); correspondence to SGS, AS, RB, GK, SL, RM, LA re: same (.9); conferences with GK re: payment issues (.1); correspondence to AS re: same (.1); document review (.9); correspondence to SGS, AS re: same (.3); attempt to call e-discovery vendor re: document production (.1); correspondence to SGS, AS re: discovery dispute | 6.90  | 2,328.75 |

|            |     |                                                                                                                                          | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | (.1); conferences with AS, RB re: projects (.3); conference with e-discovery vendor re: document production (.3); document review (2.1)   |       |          |
| 9/13/2018  | RB  | Prepared binder for Scott Whalen deposition; met with JBL and GK re: action items; reviewed document production                           | 10.50 | 1,039.50 |
|            | GK  | Deposition preparation; document review                                                                                                  | 10.50 | 1,039.50 |
|            | SL  | Created binder; updated contact sheet                                                                                                     | 1.20  | 118.80   |
|            | RM  | Grouped families together of Hot Docs per JBL in preparation for upcoming document review                                                 | 6.60  | 653.40   |
| 9/14/2018  | AS  | Discovery call with Proskauer and Outten & Golden (.7); post-call discussions with JBL (.3); emails re: deposition scheduling (.1)        | 1.10  | 544.50   |
|            | JBL | Conferences with GK, RB re: projects, document review (.5); correspondence to SGS, AS re: scheduling, discovery disputes, vendor invoice (.5); call with and correspondence to J. Loftin re: document production, scheduling (.2); WARN Act conference call with AS, T. Karcher, N. Eichberger, J. Fisher (.8); conference with AS re: same, projects, document review (.2); correspondence to RB, J. Loftin re: privilege (.3); correspondence to SGS, AS re: document productions (.2); deposition preparation (1.5); conference with RB re: same (.1); correspondence to SGS, AS re: same (.2); document review (5.1) | 9.60  | 3,240.00 |
|            | RB  | Reviewed document production                                                                                                              | 10.30 | 1,019.70 |
|            | GK  | Document review                                                                                                                           | 9.00  | 891.00   |
|            | SL  | Created complaint binder; pulled documents from Relativity to Z drive and sorted by family                                                | 7.50  | 742.50   |
|            | RM  | Grouped families together of Hot Docs per JBL in preparation for upcoming document review                                                 | 1.00  | 99.00    |
| 9/15/2018  | JBL | Document review (4.9); correspondence to AS, RB, Gk re: same (.4); conference with RB re: same (.1)                                        | 5.40  | 1,822.50 |
|            | RB  | Reviewed document production                                                                                                              | 6.30  | 623.70   |
| 9/16/2018  | AS  | Outlined case strategy (1.5); assignments to team re: deposition prep, summary charts and specific document searches (2); reviewed hot docs (1.5); prepared for upcoming depositions (2); attention to deposition scheduling (.2); emails with subpoenaed party (.1) | 7.30  | 3,613.50 |
|            | JBL | Document review (4.7); conferences with AS, RB, GK re: projects, document review (1.5); research re: related actions (.9); docketing deadlines (.2); correspondence to AS re: document production (.4); | 8.50  | 2,868.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | correspondence to AS re: meeting with SGS (.3); strategizing re: fact discovery (.5) | | |
| 9/16/2018 | RB | Prepared hot documents for AS and JBL review; discussed hot documents and action items with AS; prepared witness list | 9.20 | 910.80 |
| | GK | Document review; team meeting; fact-finding research | 12.40 | 1,227.60 |
| 9/17/2018 | SGS | Team meeting re: discovery, experts | 1.00 | 720.00 |
| | AS | Prepared for all hands meeting including preparing deponent strategy (1); all hands meeting re: major case decisions and deposition prep (1.2); attention to document review and next steps on discovery (.8); reviewed draft transcendence reply (.2); phone call with J. Loftin re: case strategy, deposition scheduling, transcendence reply (1); drafted memo to trustee re: experts (.3); research re: potential experts and assignments re: same (.4) | 4.90 | 2,425.50 |
| | JBL | Research re: related actions (.2); correspondence to AS, GK re: same (.1); prepare for conference with SGS, AS (.3); conference with SGS, AS, GK, RB re: status (1.2); conference with JC re: expert (.1); research re: same (.3); conferences with AS, JC re: same (.2); case law research re: claims (2.8); attention to pending projects (.5); conference with JC re: claims (.1); revising privilege log (.2); correspondence to SGS, AS re: same (.1) | 6.10 | 2,058.75 |
| | RB | Reviewed document production; modified Scott Whalen deposition preparation binder for SGS, AS, and JBL | 6.70 | 663.30 |
| | GK | Team meeting; case research; financials research | 7.60 | 752.40 |
| | SL | Pulled privileged documents and repeated documents from hot docs | 5.30 | 524.70 |
| 9/18/2018 | AS | Call with potential expert and attention to issue of damages (1); internet research re: Patriarch (.4); call with subpoenaed party (.3); attention to potential experts and assignment to JBL re: same (.6); researched potential experts (.5); reviewed hot docs documents with paralegals (.5); call with J. Loftin re: discovery issues and experts (.5); call with T. Karcher re: outstanding discovery issues and extending schedule (.3) | 4.10 | 2,029.50 |
| | JBL | Research re: related action (1.1); correspondence to AS re: same (.1); correspondence to AS, GK, Rb re: projects (.5); correspondence to AS re: news item (.1); research re: Tilton filings (.5); research re: experts (1.1); correspondence to AS re: same (.3); document review (3.1) | 6.80 | 2,295.00 |
| | RB | Reviewed document production | 8.40 | 831.60 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/18/2018 | GK | Expert research; financials research | 8.30 | 821.70 |
|  | SL | Organized hot documents; searched for references to WARN Act in Relativity | 4.20 | 415.80 |
| 9/19/2018 | JBL | Conferences with RB re: projects (.2); attention to coordination of projects (.5); handling document production (.6); correspondence to AS, RB, GK re: same (.1); research re: claims (3.3); document review (2.2); research re: related action (1.1); correspondence to AS re: same (.2) | 8.20 | 2,767.50 |
|  | RB | Reviewed document production | 3.60 | 356.40 |
| 9/20/2018 | AS | Attention to potential retention of consulting expert (1); calls with trustee re: strategy, damages and experts (1.3); drafted summary of damages issues (.5); email to J. Loftin re: Transcendence reply (.1); reviewed damages related documents (.5); reviewed Whalen deposition prep binder with RB (.5); call with J. Donohue and G. Herbst (.5); discovery conference with T. Karcher, N. Eichenberger and JBL (.8); discussions with JBL re: outstanding discovery matters as a result of meet and confer (.2); reviewed proposed confidentiality stipulation and discussed same with JBL (.5); email to trustee re: issues with confidentiality stipulation (.2) | 6.10 | 3,019.50 |
|  | JBL | Conferences with GK, RB re: projects (.2); research re: corporate governance (.4); conference with AS re: experts (.1); correspondence to SGS, AS re: decision items (.2); document review (.6); research re: expert (.4); correspondence to AS re: same (.1); conference with AS re: status (.4); conference with AS, Trustee re: same, expert (1.3); conference with GK re: deposition preparation (.1); document review (.5); conference with AS re: projects (.3); call with AS, T. Karcher, N. Eichberger re: status, discovery, scheduling (1.1); correspondence to SGS, AS, M. Tillem re: document production (.1); conferences with GK re: document review (.2); document review (1.9); conference with RB re: same (.1); correspondence to GK re: projects (.1); reviewing discovery order (.3); conferences with AS re: same (.6); revising same (.3); document review (.7) | 10.00 | 3,375.00 |
|  | RB | Reviewed document production; discussed Whalen deposition preparation with AS | 3.50 | 346.50 |
|  | GK | Consolidated A/R, A/P and EBITDA reports for financial chronology project as per AS; conducted document and fact-finding research as requested as per JBL and AS; reviewed third party document production for responsiveness | 10.40 | 1,029.60 |
|  | SL | Searched through document production and pulled documents referencing WARN Act from Relativity | 1.80 | 178.20 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/21/2018 | AS | Email to Proskauer re: comments to draft Warn stipulation (.3); attention to engagement of expert and legal research re: same (1.8); discussion with J. Loftin re: same (.5); discussions re: case strategy with JBL and attention to outstanding discovery issues (.3); emails with Proskauer re: Warn call (.2); calls/emails with witnesses re: subpoenas (.5); attention to Transcendence suit answer (.1); call with T. Karcher, M. Tillem and Warn plaintiffs re: discovery (.5); call with T. Karcher and M. Tillem re: outstanding discovery issues including documents (.4); attention to 30b6 objections (.4); discussions with J. Loftin and JBL re: privilege issue re: Warn plaintiffs (.5); deposition prep for S. Whalen (.3) | 5.80 | 2,871.00 |
|  | JC | Research re: retention requirements re: consulting experts | 1.00 | 450.00 |
|  | JBL | Conferences with GK, RB re: document review (.4); review of correspondence re: discovery order (.1); research re: retention and correspondence to SGS, AS, JC re: same (.5); conference with JC re: same (.1); research re: same (.7); conference with AS re: same (.1); document review (1.1); conferences with AS, T. Karcher, J. Raisner re: discovery (1.0); conference with AS, J. Loftin re: discovery (.2); drafting scheduling letter and research re: same (1.1); conference with AS re: document production (.1); revising task list and conferences with and correspondence to GK, RB re: same (2.4) | 7.80 | 2,632.50 |
|  | RB | Reviewed document production; prepared deposition preparation binders | 10.70 | 1,059.30 |
|  | GK | Reviewed third party production for responsiveness; began preparing Emergency Funding binder; conducted fact-finding research as requested by AS and JBL | 7.30 | 722.70 |
|  | SL | Updated contact list with addresses and phone numbers; pulled documents related to WARN Act from Relativity | 3.60 | 356.40 |
| 9/22/2018 | AS | Emails with Warn plaintiffs (.3); email with SGS (.1); attention to scheduling and next steps on Warn stipulation (.2) | 0.60 | 297.00 |
|  | RB | Reviewed Carl Marks document production | 5.80 | 574.20 |
| 9/23/2018 | AS | Email to defendants re: Dudley deposition (.1); attention to pending discovery issues (.2); strategy call with SGS re: procedural decisions and discovery schedule (.6); discussions with JBL re: all pending discovery, deposition prep, research assignments (2); call with R. Fisher and JBL re: discovery (.6); call with R. Derzaw (.3); call with witness (.1); calls with J. Loftin and JBL re: privilege issue on Warn stipulation (.5); prepared for S. Whalen deposition (1); email with CS (.1); email to T. Karcher re: documents (.3) | 5.80 | 2,871.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/23/2018 | JBL | Conferences with AS, R. Fisher, J. Loftin re: status, scheduling, projects, coordination (3.5); conferences with GK re: projects (.2); correspondence to RB re: same (.1); correspondence to AS, GK, RB re: same (.4) | 4.20 | 1,417.50 |
| | GK | Finalized deposition and fact-based binders; prepared case chronology ahead of deposition as per JBL and AS | 6.90 | 683.10 |
| 9/24/2018 | JBL | Conferences with BA, GK, RB re: projects (.5); call with M. Tillem re: logistics, confidential stipulation (.1); correspondence to SGS, AS, client re: same (.1); deposition preparation (1.2); drafting motion to extend, research re: same (3.2); handling e-discovery issues (.4); conference with GK, RB re: document review (.1); conferences with BA re: status (.1); conference with GK re: witness (.1); correspondence to SGS, AS, M. Tillem re: privilege log (.1); docketing dates (.2); document review (2.5) | 8.60 | 2,902.50 |
| | RB | Reviewed document production to be produced for related matter; reviewed document production | 8.20 | 811.80 |
| | GK | Conducted fact-finding research as per JBL; began chronology of loan | 5.10 | 504.90 |
| | SL | Began process of removing unmarked hot documents on Relativity | 0.60 | 59.40 |
| 9/25/2018 | BA | Review complaint; review hot documents for S. Whalen deposition | 1.00 | 720.00 |
| | JBL | Conferences with RB, GK re: status, projects (.2); research re: depositions (.8); conference with CJH re: same (.1); correspondence to SGS, AS re: same (.1); revising expert engagement letter and correspondence to SGS, AS re: same (.2); call with witness re: offer (.2); correspondence to SGS, AS re: same (.2); drafting revised Rule 26(a)(1) disclosures (.3); correspondence to SGS, AS re: same (.1); revising motion to extend (1.5); correspondence to SGS, AS re: privilege issues (.9); correspondence to SGS, AS re: motion to extend (.1); conferences with GK, RB re: projects (.2); revising task list and conferences with RB, GK re: same (1.1); correspondence to SGS, AS, M. Tillem re: privilege log (.1); conference with AS re: expert (.1); correspondence to expert re: engagement letter (.1); conference with GK re: research project (.1); review of GK research (.1) | 6.50 | 2,193.75 |
| | RB | Reviewed document production; prepared Whalen deposition exhibits and index | 9.50 | 940.50 |
| | GK | Conducted fact-finding research as per JBL; continued chronology of loan; conducted legal research on standard for depositions | 3.30 | 326.70 |
| | SL | Created binder of Payroll Taxes Knowledge for JBL | 1.60 | 158.40 |

|              |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount   |
|--------------|-----|------|-------|----------|
| 9/26/2018 | BA  | Team meeting re: outstanding tasks and status; prepare for S. Whalen deposition | 1.00 | 720.00 |
|              | SGS | Team meeting re: discovery, scheduling of depositions and consolidation of discovery | 0.30 | 216.00 |
|              | AS  | Prepared for deposition of S. Whalen (7.5); strategy meeting with BA, SGS, JBL and paralegals (1); call with client and J. Donohue (.5); discussions with BA re: employing expert (.5); reviewed privilege log, email with opposing counsel and discussion with JBL re: same (.3); attention to email and motion re: extending discovery schedule (.3); legal research assignment to JBL (.1) | 10.20 | 5,049.00 |
|              | JBL | Handling logistics for call with AS, client, expert (.2); drafting discovery demands, review of file re: same (1.3); conference with AS, expert, client (.5); attempts to call R. Pressler (.2); prepare for meeting with SGS, BA, AS, GK, RB (.4); conference with SGS, BA, AS, GK, RB re: status, discovery (1.1); correspondence to SGS, AS, M. Tillem re: logistics, scheduling (.2); correspondence to SGS, AS re: stipulation (.2); correspondence to SGS, AS, expert re: confidential stipulation (.1); document review (1.9); drafting subpoena, notice (.1); attempt to call M. Tillem (.1); conferences with AS, CJH re: privilege logs (.2); research re: same (.3); correspondence to and conference with AS re: same (.1); handling subpoena, service (.3); conferences with SGS, BA re: email re: stipulation and correspondence to SGS, BA, AS re: same (.4); conference with R. Pressler re: deposition (.2); correspondence to AS re: same (.1); conference with BA, AS re: stipulation (.1); revising motion to extend (2.1); call with M. Tillem re: discovery issues (.2); deposition preparation (.5) | 11.00 | 3,712.50 |
|              | RB  | Reviewed document production as per AS and JBL; prepared for Whalen deposition | 12.80 | 1,267.20 |
|              | GK  | Team meetings and document retrieval in preparation for Whalen deposition as per AS | 7.30 | 722.70 |
|              | SL  | Pulled duplicate documents from the hot documents in Relativity | 1.20 | 118.80 |
| 9/27/2018 | BA  | Conferences with AS re: S. Whalen deposition; sit in on S. Whalen deposition (.5); review motion to extend discovery, comments to JBL | 2.50 | 1,800.00 |
|              | AS  | Prepared for deposition of S. Whalen (.8); took deposition of S. Whalen (8.5); discussion with BA, JBL re: next steps on discovery issues (.5); reviewed motion to extend discovery (.3); email to client re: deposition (.2) | 10.30 | 5,098.50 |
|              | JBL | Conference with AS re: deposition preparation and deposition preparation (.1); revising motion to extend, proposed order re: same (3.5); case law research re: confidentiality (1.0); case law research re: experts (.4); correspondence to SGS, BA, AS re: same (.2); case | 10.60 | 3,577.50 |

| | | Hours | Amount |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| | | law research re: depositions (.3); conference with BA re: motion to extend (.1); revising same (.3); correspondence to SGS, BA, AS re: same (.1); conference with BA, AS re: status, motion, discovery (.4); correspondence to SGS, AS, J. Loftin re: motion to extend (.1); document review (1.5); conferences with AS, RB re: same (.3); correspondence to AS, RB re: discovery issue (.1); correspondence to J. Loftin re: WARN discovery (.1); drafting correspondence re: privilege (.5); document review (2.1) | | |
| 9/27/2018 | RB | Prepared for Whalen deposition; deposition; reviewed document production as per JBL | 12.30 | 1,217.70 |
| | SL | Pulled duplicate documents from Relativity; ordered lunch for deposition of Whalen | 2.10 | 207.90 |
| | RM | Created TOA and TOC for Motion to Extend Fact Discovery and Modify Confidentiality Orders per JBL | 0.30 | 29.70 |
| 9/28/2018 | AS | Emails re: discovery disputes with opposing counsel (1); attention to motion to modify scheduling order (1.5); email to trustee re: discovery issues (.2); discussion with potential expert (.3); call with JBL and BA re: scheduling of conference (.1); discussed discovery plan with BA (1); discussed outstanding discovery and deposition prep with JBL (.5) | 4.60 | 2,277.00 |
| | JBL | Research re: motion practice (.2); conferences with AS, JC re: same (.2); handling expert documents (2.8); correspondence to and conferences with RB re: same (.5); correspondence to SGS, BA, AS, re: third party discovery (.2); conferences with AS re: motion to extend (.5); revising same (1.7); correspondence to BA, AS re: same (.1); drafting notice, affidavit (1.0); revising notice, order (.3); oversee filing, service of motion (.4); calls with chambers re: motion (.2); conference with BA, AS re: scheduling (.1); correspondence to GK re: expert documents (.1); revising task list (.3) | 8.60 | 2,902.50 |
| | RB | Reviewed document production; prepared documents for expert | 10.90 | 1,079.10 |
| 9/29/2018 | JBL | Case law research re: privilege | 2.40 | 810.00 |
| 9/30/2018 | AS | Call with BA and JBL re: discovery disputes (1); drafted email/letter re: all issues (1); call with JBL re: discovery email and next steps (.3) | 2.30 | 1,138.50 |
| | JBL | Conferences with BA, AS re: discovery disputes, motion to extend discovery (1.0); correspondence to AS re: same (.1); revising discovery dispute email (1.1) | 2.20 | 742.50 |
| 10/1/2018 | BA | Email from T. karcher; email from R. Proskauer to court; conferences with JBL re: response; prepare for 4pm; attend court conference (by phone); follow up with JBL | 3.00 | 2,160.00 |

|  |  | Hours | Amount |
|---|---|---|---|

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/1/2018 | JBL | Call with T. Karcher re: motion to extend deadlines (.1); revising email re: discovery disputes, case law research re: same (1.0); correspondence to BA, AS, M. Tillem re: same (.2); conferences with BA re: same, motion to strike (.5); prepare for court conference, research re: motion to strike (2.9); court conference (.2); conferences with BA, LBW, J. Loftin, R. Roupinian re: same (.4); drafting notice of adjournment (.2); overseeing filing/service of same (.2); docketing hearing (.1); conference with GK re: Greenberg deposition preparation (.1); correspondence to BA, AS, client re: discovery vendor bill (.1); conference with BA re: same, status, discovery disputes (.1); document review (.2); attempt to call discovery vendor re: document production (.1); handling expert documents and conferences with GK re: same (.4); correspondence to expert re: documents (.1); correspondence to and conferences with GK re: deposition preparation (.3); handling e-discovery issues (.9) | 8.10 | 2,733.75 |
|  | RB | Modified hot docs; prepared index for Greenberg binder; filed Notice of Adjournment of Motion to Modify Scheduling Order and sent to opposing counsel | 8.20 | 811.80 |
|  | GK | Began preparation for Greenberg deposition; sourced financial documents for expert witness as per JBL | 10.20 | 1,009.80 |
| 10/2/2018 | JBL | Revising task list (.1); drafting discovery dispute letter (2.5); document review (1.5); conferences with GK re; deposition preparation (.2); conference with BA re: discovery dispute letter, deposition preparation (.2); case law research re: privilege (.5); document review (1.8); deposition preparation (1.0) | 7.80 | 2,632.50 |
|  | RB | Reviewed document production; prepared binder for Greenberg, Pelissier, and Stephen depositions | 8.60 | 851.40 |
|  | GK | Prepared deposition binders as per JBL | 11.00 | 1,089.00 |
| 10/3/2018 | BA | Met with AS, SGS, JBL and J. Donohue | 1.50 | 1,080.00 |
|  | SGS | Meeting with J. Donohue and team re: damage issues | 1.00 | 720.00 |
|  | AS | Prepared for deposition of M. Greenberg (1); meeting with expert, JBL, BA and SGS (2.4); calls with R. Fisher re: discovery and scheduling disputes (.7); call with subpoenaed party (.2); attention to production to Warn plaintiffs (.2); revised email to defendants re: discovery disputes (.5); discussion with BA re: discovery disputes and case strategy (1); drafted letter to Judge Bernstein (1); legal research re: privilege issue (.4); discussions and assignments to JBL re: discovery disputes (.5) | 7.90 | 3,910.50 |
|  | JBL | Conference with AS re: status, discovery (.2); conferences with and correspondence to GK, RB re: deposition preparation, projects (.3); conference with AS, J. Klein re: Credit Suisse (.2); handling logistics for expert meeting (.1); case law research re: privilege (.3); revising | 6.10 | 2,058.75 |

| | | | Hours | Amount |
|---|---|---|---|---|

|  |  | discovery letter (.4); review of correspondence re: WARN proceeding (.2); conference with AS re: WARN proceeding (.1); conference with JC re: privilege (.1); conference with AS re: discovery dispute, WARN proceeding (.1); conference with BA, SGS, AS, GK, expert re: damages (1.6); conference with and correspondence to AS re: document production (.1); handling document production (.4); document review (1.1); correspondence to GK, expert re: documents (.1); conference with GK re: project (.2); conference with RB re: project (.1); drafting discovery dispute email (.2); conference with correspondence to AS re: same (.2); correspondence to BA, AS, M. Tillem re: discovery dispute (.1) |  |  |
| 10/3/2018 | RB | Prepared deposition preparation binders for BA, AS, and JBL; scheduled stenographer and videographer for Greenberg deposition; reviewed document production for expert | 10.70 | 1,059.30 |
|  | GK | Prepared Patriarch Representations chart as per JBL; attended meeting with Damages Expert; began compiling financial information for Expert; conducted fact-finding research as per JBL | 8.80 | 871.20 |
| 10/4/2018 | BA | Review, revise letter and chart to court re: outstanding discovery; begin preparation for M. Greenberg deposition; requires, over the next four day reviewing pleadings, motion to dismiss papers, cases, binders of M. Greenberg documents, loan documents, case hot document (full time x 4 days) | 6.50 | 4,680.00 |
|  | AS | Prepared discovery letter (5); call with J. Loftin re: case status (.5); call with G. Herbst and J. Loftin re: expert (.5); call with witness (.2); prepared summary of defendant statements re: foreclosure (.5) | 6.70 | 3,316.50 |
|  | JBL | Document review (.4); correspondence to GK, RB re: same (.1); conference with GK re: same (.1); conference with and correspondence to AS re: discovery dispute letter (.2); revising same (2.1); conferences with and correspondence to BA, AS, GK re: same (.3); conferences with AS re: same (.4); correspondence to AS re: same (.2); revising same and review of file re: same (5.2) | 9.00 | 3,037.50 |
|  | RB | Scheduled stenographer and videographer for Pelissier and Greenberg depositions; conducted background research on Greenberg; reviewed document production for expert; reviewed discovery request and response as per JBL | 8.80 | 871.20 |
|  | GK | Meeting with AS and preparation of Discovery Chart; aggregated financial documents for damages expert; preparation of Exhibits and Addendum for Discovery Chart as per AS and JBL | 11.00 | 1,089.00 |
| 10/5/2018 | BA | Met with LBW, AS re: letter regarding discovery disputes; read, review, revise various (3) drafts; continued preparation for depositions | 6.00 | 4,320.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                            | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/5/2018  | AS  | Prepared discovery letter (3); prepared for deposition of M. Greenberg (1); call with witness (.2); calls with BA and JBL re: case strategy (.2)                                                                                                                                                                                                                                                                                             | 4.40  | 2,178.00 |
|            | JBL | Conferences with BA, AS, GK re: discovery letter (.7); revising same (2.4); overseeing filing/service of same (.9); call to Chambers re: same (.1); correspondence to BA, AS, T. Karcher, Chambers re: same (.1); calls to court re: docket entry (.2); conferences with AS, JC re: same (.1); call to R. Fisher re: WARN motion (.1); conferences with BA, AS re: same (.2); review of WARN motio (.2); correspondence to BA, AS re: same (.1); conferences with AS re: subpoenas, status (.3); document review (1.6); handling document production (1.5) | 8.50  | 2,868.75 |
|            | GK  | Prepared exhibits for filing of discovery dispute letter; confirmed filing of letter and exhibits; retrieved financial documents for damages expert                                                                                                                                                                                                                                                                                         | 6.60  | 653.40   |
|            | RM  | Prepared courtesy copies for court per JBL; delivered copies to Bankruptcy Court                                                                                                                                                                                                                                                                                                                                                            | 3.00  | 297.00   |
| 10/7/2018  | BA  | Prepare for depositions (met with AS, JBL, GK) re: Greenberg, other witness, deposition preparation                                                                                                                                                                                                                                                                                                                                         | 8.00  | 5,760.00 |
|            | AS  | Prepared for deposition of M. Greenberg (2); prepared for discovery conference (1.5); reviewed filing and production from defendants (1); prepared chronology (1.5)                                                                                                                                                                                                                                                                          | 6.00  | 2,970.00 |
|            | JBL | Drafting subpoenas, notices (1.6); conferences with BA, AS, GK re: projects (1.0); research re: related actions (3.1); correspondence to BA, AS, GK re: same (.5); document review (2.4); correspondence to BA, AS, GK re: same (.4); handling e-discovery issues (.5); reviewing objection to motion to extend (.3)                                                                                                                           | 9.80  | 3,307.50 |
|            | GK  | Meeting with TransCare team re Greenberg deposition; prepared preliminary exhibit binder as per BA; retrieved documents as requested as per BA and AS                                                                                                                                                                                                                                                                                        | 8.60  | 851.40   |
| 10/8/2018  | BA  | Review materials compiled from previous day review re: depositions of M. Greenberg, B. Stephen and J. Pelessier                                                                                                                                                                                                                                                                                                                             | 2.00  | 1,440.00 |
|            | AS  | Prepared for discovery call with defendants (.2); discovery meet and confer with defendants (1.5); summarized notes of call to defendants (.6); discussed discovery call and related issues with BA and JBL (.5); prepared subpoenas and discussed with JBL and LBW (1); follow up email to defendants re: privilege issues (.5); discussions with JBL re: legal research on multiple roles and privilege (.5); phone call with witness lawyer (.1); document research assignments to paras and reviewed same (.4); prepared for Greenberg deposition (.5); prepared for discovery conference on Wednesday (1) | 6.80  | 3,366.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/8/2018 | JBL | Prepare for discovery call (.2); conference with AS, T. Karcher, M. Tillem, M. Rotbart re: discovery issues (1.5); handling re-filing of discovery letter (.2); research re: related actions (.3); conferences with GK, RB re: projects (.5); correspondence to BA, AS, M. Tillem, Chambers re: discovery letter (.2); document review (.5); conference with AS re: document review (.1); revising supplemental disclosures, conference with AS re: same (.2); call with R. Pressler re: National Express (.1); correspondence to AS re: same (.1); correspondence to BA,  AS re: subpoena (.2); correspondence to AS, RB, GK re: witnesses (.1); revising subpoenas (.9); conferences with LBW, AS re: same (.3); correspondence to BA, AS, M. Tillem re: same (.1); conferences with AS, GK, RB re: projects, deposition preparation (.3); document review (1.0); case law research re: privilege (3.9); correspondence to BA, AS re: same (.5); conference with AS re: same (.1); conference with GK re: unfunded liabilities (.2) | 11.50 | 3,881.25 |
| | RB | Reviewed document production as per AS and JBL | 6.70 | 663.30 |
| | GK | Responsiveness review of new defendant document production; amended and re-filed Discovery Letter from 10/07; prepared email exhibits for 10/10 Discovery Hearing; fact-finding research and conference with JBL re: outstanding liabilities | 13.50 | 1,336.50 |
| | RM | Pulled documents to assist GK in preparation for 10/10 hearing; compiled binder for AS per JBL for morning discovery phone call; assembled and bound re-filed courtesy copies plus additional documents to be brought to Bankruptcy Court Tuesday morning | 4.60 | 455.40 |
| 10/9/2018 | BA | Prepare for deposition of M. Greenberg (re-review 150 documents in binder, select out specific deposition exhibits); list of principal objectives (M. Greenberg deposition); re-review complaint | 7.50 | 5,400.00 |
| | AS | Prepared for deposition of M. Greenberg (3.5); prepared for court hearing (3.5); attention to various discovery issues, deposition scheduling, etc. (1); phone conference with J. Loftin in advance of conference (.4); attention to expert discovery (.5) | 8.90 | 4,405.50 |
| | JBL | Conference with AS re: privilege (.1); correspondence to BA, AS re: scheduling (.1); correspondence to BA, AS, J. Loftin re: hearing (.1); conference with AS, RB re: deposition preparation (.2); case law research re: privilege (.8); conference with AS, J. Loftin re: hearing (.3); conference with AS re: same (.2); handling service of subpoenas (.9); hearing preparation (2.5); conference with J. Loftin re: subpoena (.1); attempt to call witness re: subpoena and correspondence to AS re: same (.1); conference with GK, RB re: deposition logistics (.2); correspondence to RB, M. Tillem and conferences with RB re: deposition logistics (.1); deposition preparation (1.9); conferences with AS, J. Loftin re: hearing (.4); review of discovery letter response and correspondence to BA, AS, GK re: same (.7); review of loan | 9.60 | 3,240.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | agreements, conference with JC re: same, and correspondence to BA, AS re: same (.9) | | |
| 10/9/2018 | RB | Provided courtesy copies to court; prepared for Greenberg deposition and hearing | 12.70 | 1,257.30 |
| | GK | Prepared discovery binder for 10-10 Hearing as per AS; conducted as-requested document search and prepared exhibit copies for Greenberg deposition as per AS and BA | 13.20 | 1,306.80 |
| | RM | Assembled documents and exhibit copies for Court; assisted GK and RB with assembling exhibit copies for following day's deposition including printing, labeling and organizing Z drive copies | 3.60 | 356.40 |
| 10/10/2018 | BA | Take deposition of M. Greenberg; conference with team re: morning Connecticut hearing; conference with GK, AS re: follow-ups from M. Greenberg deposition | 9.50 | 6,840.00 |
| | AS | Traveled to bankruptcy court (1); prepared for hearing (1); hearing on discovery motions (1); post-hearing discussions with counsel and with J. Loftin (.8); deposition of M. Greenberg (6); email to client re: next steps (.2); post-deposition discussions with team (.5) | 10.50 | 5,197.50 |
| | JBL | Preparation for hearing (.5); travel to/from hearing (1.0); hearing (.5); conferences with AS, J. Loftin re: hearing (.5); call with J. Roeber re: Carl Marks (.1); correspondence to BA, AS, RB re: same (.1); attending M. Greenberg deposition and conferences with BA, AS, GK, RB re: same (4.2); drafting proposed discovery order (.2); conference with AS and correspondence to RB re: same (.1); review of loan agreement (.4); review of invoice and correspondence to AS, vendor re: same (.1); conferences with BA, AS, CJH re: status, privilege (1.4); attention to logistics (3.3); correspondence to BA, AS, M. Tillem re: production (.1); revising proposed discovery order and review of hearing transcript (.3) | 12.80 | 4,320.00 |
| | RB | Greenberg deposition preparation; scheduled stenographer/videographer for upcoming depositions; ordered lunch for deposition; reviewed document production as per AS and JBL; prepared binder for LaMonica deposition as per JBL | 7.40 | 732.60 |
| | GK | Greenberg deposition; post-deposition consolidation of notes pertaining to document discovery; finalized outstanding liabilities research | 12.40 | 1,227.60 |
| 10/11/2018 | BA | Teleconference with Trustee, trustee in house counsel, AS re: status, Trustee deposition, expert selection; reviewing documents re: J. Pelessier, B. Stephen | 4.00 | 2,880.00 |
| | AS | Prepared for B. Stephen deposition (1); case strategy discussion with client (.6); discussed experts with JBL (.2); phone calls with potential experts and follow up (2); strategy meeting with BA on depositions, | 8.80 | 4,356.00 |

|  |  | Hours | Amount |
|---|---|---|---|

|  |  | damages and research (.5); discovery meeting with team (1); prepared analysis of liens with GK (1); attention to discovery email from opposing counsel (2); email with counsel re: upcoming deposition (.1); call with client re: expert (.2); email and message to subpoenaed party (.1); reviewed hearsay research (.1) | | |
|---|---|---|---|---|
| 10/11/2018 | JBL | Conferences with BA, RB, GK, AS, LA re: scheduling (.4); revising schedule (.2); conference with BA, AS, S. LaMonica re: status, expert (.6); research re: experts (.4); conference with AS and correspondence to RB, GK re: same (.1); correspondence to J. Loftin re: same (.1); handling discovery logistics (2.9); conferences with BA, AS, RB, GK re: status, scheduling (.4); handling logistics (1.5); case law research re: discovery (.7); conferences with BA, AS, LBW re: same (.4); case law research re: privilege (1.8); correspondence to BA, AS re: same (.4); case law research re: admissibility of evidence (1.9); correspondence to BA, AS re: same (.4) | 12.20 | 4,117.50 |
|  | RB | Reviewed document production; met with AS, JBL, BA, and GK re: discovery schedule; prepared Stephen deposition binder | 6.90 | 683.10 |
|  | GK | Expert consulting research on Westlaw; began priorities and loan tracking research as per BA and AS; team meeting re: deposition dates | 9.50 | 940.50 |
|  | RM | Assisted GK with creating marked exhibit index and consolidating verified marked exhibits | 3.00 | 297.00 |
| 10/12/2018 | BA | Conferences with JBL, AS re: correspondence concerning confidential agreements; review third party deposition requests; review witness list, arrange meetings; review B. Smith materials re: deposition next Wednesday | 4.00 | 2,880.00 |
|  | AS | Emails to opposing counsel re: discovery disputes (.5); prepare for deposition of B. Stephen (2.5); call with potential expert (.5); call with CS and follow up email (.3); attention to discovery order with JBL (.1); discussed case strategy and expert with BA (.5); discovery assignments to JBL (.2) | 4.60 | 2,277.00 |
|  | JBL | Reviewing document production re: Wells Fargo (.4); reviewing confidential stipulations (.3); conference with BA re: same (.1); correspondence to BA, AS re: discovery vendor (.1); conference with BA and correspondence to AS, RB re: deposition preparation (2.5); handling deposition exhibits (.2); conferences with AS re: discovery order (.1); correspondence to RB re: hearing transcript (.1); drafting discovery email (1.9); conference with witness re: meeting (.1); conference with BA re: witnesses (.1); drafting subpoena (.2); conference with R. Pressler re: deposition (.1) | 6.20 | 2,092.50 |
|  | RB | Prepared index for Stephen deposition binder; located documents for binder | 2.30 | 227.70 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/13/2018 | RB | Located documents for Stephen deposition binder | 1.90 | 188.10 |
| 10/14/2018 | BA | Reviewing documents identified for B. Stephen deposition; conference with AS | 4.00 | 2,880.00 |
| | AS | Attention to CS issues (.6); prepared for upcoming deposition (1); email to client re: potential expert and attention to same (.6) | 2.20 | 1,089.00 |
| | JBL | Deposition preparation (1.8); correspondence to BA, AS re: discovery disputes (.3); correspondence to GK re: expert research (.1) | 2.20 | 742.50 |
| 10/15/2018 | BA | Reviewing documents with team re: upcoming depositions | 4.50 | 3,240.00 |
| | AS | Prepared for upcoming deposition (2.5); emails and call with CS (.3); attention to retention of potential expert (.5); discussed next steps on discovery with team and assignments re: same (1); reviewed loan agreements and priorities with GK (1); attention to discovery order (.2) | 5.50 | 2,722.50 |
| | JBL | Review of discovery correspondence (.2); team meeting (.9); research re: experts (.6); deposition preparation (4.5); handling subpoena (.9); docketing dates (.3); conferences with AS re: subpoenas (.2); revising proposed scheduling order (.4); conference with AS re: same (.2); correspondence to BA, AS, T. Karcher re: same (.2); correspondence to BA, AS re: WARN Proceeding (.1) | 8.50 | 2,868.75 |
| | RB | Reviewed document production; prepared binder and index for Brian Stephen deposition | 10.70 | 1,059.30 |
| | GK | Conducted research on damages expert as per JBL; conference with AS re: priority of security; team meeting; prepared summary of credit agreement provisions chart; follow-up team meeting | 6.80 | 673.20 |
| 10/16/2018 | BA | Reviewing documents; conferences with JBL, LBW, AS re: amended privilege log issues; prepare for B. Stephen deposition tomorrow; teleconference with AS, G. Herbst, J. Loftin re: expert retention | 9.00 | 6,480.00 |
| | LBW | Conference with BA, AS re: defendants' privilege log; review defendants' privilege log; review draft email to defendants concerning deficiencies in privilege log and comment | 0.60 | 351.00 |
| | AS | Prepared for deposition of B. Stephen (6); attention to 3P subpoena compliance (.5); attention to expert engagement (1); attention to revised privileged log (.5); attention to upcoming depositions (1) | 9.00 | 4,455.00 |
| | JBL | Deposition preparation (2.5); conferences with GK, RB re: same (.1); handling logistics re: deposition (.1); research re: privilege issues (.5); conferences with and correspondence to BA, LBW, AS re: same (1.0); correspondence to BA, AS, T. Karcher re: same (.3); correspondence to BA, AS, J. Arnold re: confidentiality stipulation (.1); review of document production (.2); conferences with BA, AS re: same (.1); correspondence to BA, AS, M. Tillem re: same (.2); | 5.70 | 1,923.75 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | revising motion to pay expenses (.5); correspondence to AS re: same (.1)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                |       |          |
| 10/16/2018 | RB  | Prepared binder of foreclosure documents; confirmed stenographer and videographer for Stephen deposition; prepared binders and exhibits for Stephen deposition                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 12.80 | 1,267.20 |
|            | GK  | Sourced documents and prepared binders for Brian Stephen deposition as per BA and AS                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 5.60  | 554.40   |
| 10/17/2018 | BA  | Deposition of B. Stephen                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 8.00  | 5,760.00 |
|            | AS  | Prepared for deposition of B. Stephens with BA (.8); deposition of B. Stephens (7.5); attention to preparation for JLP deposition (.3); attention to preparation for trustee deposition (.2); other discovery matters (.5)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 9.30  | 4,603.50 |
|            | JBL | Correspondence to GK, RB re: B. Stephen deposition (.1); attending B. Stephen deposition (.7); handling expert documents (.2); conference with BA, AS re: same, B. Stephen deposition, motion to pay expenses (.2); research re: expert (.3); correspondence to GK re: same (.1); revising motion to pay expenses (.6); case law research re: same (.2); research re: expert (.9); conference with and correspondence to GK re: same (.1); conferences with RB re: deposition preparation (.4); call with RCA re: subpoena (.2); correspondence to BA, AS re: same (.1); correspondence to BA, LBW, AS re: privilege log (.3); docketing deadlines (.1); conference with AS re: B. Stephen deposition, motion to pay, expert engagement, discovery disputes (.2); deposition preparation (2.2); conference with GK re: same (.3); review of discovery dispute letter, correspondence to BA, LBW, AS re: same, and conference with AS re: same (.4); research re: engagement letter (.2); revising same (.5); correspondence to BA, LBW, AS re: same and conference with LBW re: same (.2) | 8.50  | 2,868.75 |
|            | RB  | Prepared for Stephen deposition; modified LaMonica deposition preparation binder; prepared exhibits for Stephen deposition; prepared Pelissier deposition preparation binder                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 10.90 | 1,079.10 |
|            | GK  | Pre-deposition preparation; Brian Stephen deposition; post-deposition consolidation; conference with JBL re: LaMonica deposition preparation; LaMonica preparation                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 12.80 | 1,267.20 |
| 10/18/2018 | BA  | Review decision; emails re: same; conference with AS re: prepare for S. LaMonica deposition                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 1.60  | 1,152.00 |
|            | AS  | Prepared for upcoming depositions (3.8); attention to motion to pay expenses (1.5); attention to decision on motion to dismiss (1.5); discovery plan with BA (1); attention to expert (.2)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 8.00  | 3,960.00 |

| | | | Hours | Amount |
|---|---|---|---|---|

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/18/2018 | JC | Email with AS re: authority to incur litigation expenses and research re: same (.6); review decision on motion to dismiss (.9) | 1.50 | 675.00 |
| | JBL | Calls to witnesses re: meeting (.2); correspondence to BA, AS re: same (.1); call with J. Loftin re: Wells Fargo deposition (.1); correspondence to BA, AS, J. Loftin re: same (.1); research re: payment of expenses (.3); correspondence to AS, J. Loftin re: same (.1); correspondence to GK, RB re: projects (.1); review of decision re: motion to dismiss (.5); conference with AS re: same (.1); correspondence to BA, AS, M. Tillem re: discovery, deposition exhibits (.1); correspondence to BA, AS, J. Loftin, J. Arnold re: expert engagement (.2); deposition preparation (.5); correspondence to GK, RB re: incoming documents (.1) | 2.50 | 843.75 |
| | RB | Reviewed new Patriarch document production; prepared binder for Pelissier deposition; communicated with TSG re: court reporting fees as per JBL; drafted docket memo for deadline to file amended complaint; searched defendants' privilege log as per AS | 6.70 | 663.30 |
| | GK | Conference with TransCare team re: deposition preparation and fact-based research; began chronology of Wells Fargo knowledge of foreclosure; continued LaMonica deposition preparation | 10.30 | 1,019.70 |
| | RM | Scanned in marked exhibits and updated marked exhibit index | 1.30 | 128.70 |
| 10/19/2018 | AS | Prepared for upcoming depositions (3); attention to privilege dispute letter (1); attention to various discovery disputes (1); attention to 30b6 issues (.3); attention to case strategy with BA (.3) | 5.60 | 2,772.00 |
| | JBL | Handling expert retention (.4); conference with GK re: deposition preparation (.3); correspondence to AS, GK, RB re: discovery disputes (.4) conference with M. Tillem re: logistics (1.0); conferences and correspondence to AS re: same (.3); correspondence to BA, AS, GK, RB re: decision and review of decision (1.0); document review (1.0); correspondence to BA, AS, RB, GK re: same (.1); correspondence to discovery vendor re: incoming documents (.1); research re: status of WARN Proceeding (.4); correspondence to BA, AS re: same (.1); conference with and correspondence to G. Herbst, H. Holocek re: schedule, discovery (.3); conference with H. Holocek re: discovery (.2); correspondence to BA, AS, H. Holocek re: same (.2); docketing dates (.1); handling logistics (.2); conferences with and correspondence to GK re: subpoena (.1); revising same (.1); conference with and correspondence to RB re: expert documents (.1); review of same (.1); correspondence to RB, GK, L. Van Allen re: same (.1); conference with AS re: privilege issue (.3); conference with BA re: same (.1); conference with RB re: same (.1); drafting letter re: same (1.1); conference with H. Holocek re: discovery dispute (.4); drafting notice for subpoena (.1); correspondence to BA, AS, RB, GK re: discovery dispute (.4) | 8.90 | 3,003.75 |

| | | Hours | Amount |
|---|---|---|---|

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/19/2018 | RB | Prepared binder for Pelissier deposition; managed FTP site for expert; managed deposition videos and exhibit files; reviewed document production | 7.70 | 762.30 |
| | GK | Conference with AS re: LaMonica deposition preparation; located documents and prepared binders as per conference; uploaded deposition exhibits to Court Reporter; prepared 30(b)(6) topics chart; finalized Wells Knowledge of Foreclosure chronology; prepared Subpoena and Schedule A deposition topics for Patriarch Partners as per JBL | 10.20 | 1,009.80 |
| 10/20/2018 | JBL | Review of file re: privilege dispute (1.9); handling incoming document production (.2) | 2.10 | 708.75 |
| 10/21/2018 | BA | Reviewing folder of documents re: S. LaMonica deposition preparation; met with AS at office re: same | 4.50 | 3,240.00 |
| | AS | Prepared for upcoming depositions (3); attention to pending discovery issues (1) | 4.00 | 1,980.00 |
| | JBL | Correspondence to GK, RB, A. Levy re: expert documents (.3); correspondence to e-discovery vendor re: expert (.1); correspondence to GK, RB re: expert documents, document review (.3); correspondence to BA, AS, re: National Express (.1); drafting privilege dispute letter (2.1) | 2.90 | 978.75 |
| 10/22/2018 | BA | Met with AS, S. LaMonica and G. Herbst re: S. LaMonica preparation; review privilege letter to court, comments; teleconference with AS, GK, JBL and experts (J. Arnold & Associates); review pelissier questions and answers | 5.50 | 3,960.00 |
| | AS | Prepared for deposition of Trustee (3.5); prepared for deposition of J.L.P. (4); attention to privilege discovery dispute (.3); attention to 30b6 discovery dispute (.2); prepared for call with experts with GS (.5); call with experts (1.3); prepared for deposition of L. Tilton (.8) | 10.60 | 5,247.00 |
| | JBL | Correspondence to GK, RB re: expert documents (.1); handling Rule 30(b)(6) subpoena (.1); correspondence to BA, AS, M. Tillem re: Rule 30(b)(6) depositions (.3); correspondence to BA, AS, RB, GK re: status (.3); conference with GK re: AEO documents (.1); drafting privilege dispute letter (7.7); conference with BA, AS, GK, J. Arnold, L. Van Allen (1.8); correspondence to M. Tillem, M. Rotbart re: deposition exhibits and handling same (.2); correspondence to BA, AS, H. Holecek re: document production (.1); correspondence to BA, AS, M. Tillem re: settling order (.2); correspondence to GK, RB re: privilege dispute letter (.3) | 11.20 | 3,780.00 |
| | RB | Reviewed document production as per AS; prepared summary of Defendants' privilege log as per JBL; prepared for Pelissier deposition | 13.20 | 1,306.80 |

| | | Hours | Amount |
|---|---|---|---|
| 10/22/2018 GK | Responsiveness review of Wells Fargo production; compilation of Attorney's Eyes Only documents from Defendants' production; fact-specific document searches as per AS and JBL upon request; conference with AS re: Tilton deposition and financial chronology; phone call with expert; compilation of documents and update of financial spreadsheets as follow-up to call; privilege log stats list as per JBL | 16.30 | 1,613.70 |
| RM | Assisted RB in preparing deposition binders and exhibit copies per AS | 4.00 | 396.00 |
| 10/23/2018 BA | Attend deposition of S. LaMonica; conference with S. LaMonica and Joe; conference with AS re: same | 6.00 | 4,320.00 |
| AS | Travel to deposition of JL Pelissier (4.5); calls with BA re: trustee deposition, upcoming discovery, discovery order and next steps (.7); revised privilege letter (2); prepared for deposition of JL Pelissier (4) | 11.20 | 5,544.00 |
| JBL | Drafting privilege dispute letter (4.1); case law research re: same (2.1); conferences with GK re: same (.3); review of file re: same (1.8); correspondence to BA, AS re: same (.1); revisions to same (4.4); attempt to call and call with R. Pressler re: deposition (.2); call with RCA re: deposition (.1); call with J. Loftin re: Wells Fargo deposition (.1); correspondence to BA, AS re: deposition scheduling (.2); conference with and correspondence to GK re: deposition preparation (.2); conference with GK re: expert documents (.1) | 13.70 | 4,623.75 |
| AA | Prepared binder for Lynn Tilton deposition | 2.70 | 267.30 |
| RB | Prepared summary of Defendants' privilege log; prepared binder for National Express deposition; prepared index for Tilton deposition preparation binder | 6.60 | 653.40 |
| GK | Completed privilege log stats; organized financial documents ahead of meeting with expert; conducted legal research for privilege log letter as per JBL; prepared documents for Lynn Tilton deposition as per BA; shepardized cases in privilege log letter as per JBL | 11.90 | 1,178.10 |
| 10/24/2018 BA | Reviewing documents for Titlotn binder; letter re: privilege, comments; 3rd party deposition list conference with JBL | 1.00 | 720.00 |
| AS | Prepared for deposition of JL Pelissier (.8); took deposition of JL Pelissier (8); calls with BA re: deposition, prepare for L. Tilton deposition and next steps on discovery (.5); email to CS re: deposition (.1); returned from deposition (3.5) | 12.90 | 6,385.50 |
| JBL | Revising privilege dispute letter (1.5); conferences with BA and correspondence to BA, AS re: same (.5); correspondence to and conferences with RB re: filing of same (1.1); overseeing filing of and revisions to same (.4); document review (.3); conferences with BA, GK re: same (.1); correspondence to BA, AS re: same, J. Pelissier | 8.00 | 2,700.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | deposition (.3); correspondence to BA, AS re: RCA deposition (.1); correspondence to J. Loftin re: UCC filings (.1); preparing witness subpoena (.1); handling discovery order (.3); handling document productions (.3); handling subpoena (.2); deposition preparation (2.6); handling submission of privilege letter to chambers, M. Tillem (.3); call with S. Lane re: Wells Fargo deposition (.1); correspondence to BA, AS re: same (.1) |  |  |
| 10/24/2018 | RB | Prepared exhibits for letter re: Defendants' privilege log; filed letter; prepared courtesy copies of letter and exhibits; prepared National Express binder | 6.20 | 613.80 |
|  | GK | Completed shepardizing cases for privilege log letter; conducted research on flow of funds; conference call with damages expert and BA; compiled documents for expert; prepared subpoena for Moshe Weinberger; completed draft of loan chronology | 10.20 | 1,009.80 |
| 10/25/2018 | BA | Reviewing, selecting documents for deposition next week with AS, GK | 7.00 | 5,040.00 |
|  | AS | Returned car from Binghampton trip (.5); prepared for deposition of L. Tilton (6); attention to scheduling of CS deposition, including calls with CS and review of documents re: same (.8); attention to scheduling of 3P depositions (.5) | 7.80 | 3,861.00 |
|  | JBL | Call with M. Weinberger re: deposition (.2); call with RCA re: same (.2); conferences with BA, AS re: same (.1); conference with AS re: J. L. Pelissier deposition (.1); handling deposition of RCA (.5); conference with AS re: same, logistics (.1); review of scheduling order (.1); correspondence to H. Holecek re: WARN Proceeding (.1); drafting letter re: Credit Suisse deposition (.7); conferences with AS re: same, Credit Suisse (.2); conferences with GK re: same (.1); attention to status of third party discovery (.3); attention to service of subpoena (.1); conference with GK re: deposition preparation (.2) docketing deadlines (.1); conference with RB re: deposition transcripts, exhibits (.1); deposition preparation (1.1) | 4.30 | 1,451.25 |
|  | RB | Reviewed document production as per AS; scanned Pelissier exhibits | 5.90 | 584.10 |
|  | GK | Conference with AS re: case facts; conducted specific fact-finding research as requested by AS, BA and JBL; prepared documents for Tilton deposition | 8.50 | 841.50 |
|  | RM | Created binder for deposition preparation | 0.60 | 59.40 |
| 10/26/2018 | AS | Call with experts (1); call with 3P counsel (.2); prepared for deposition of L. Tilton (3); assignments to GK, RB and JBL re: upcoming depositions and damages (1); discussion with BA re: upcoming depositions (.2) | 5.40 | 2,673.00 |

| | | Hours | Amount |
|---|---|---|---|
| 10/26/2018 JBL | Revising BA notice of appearance and conferences with GK re: same (.3); correspondence to AS, SK re: e-discovery vendor and motion to pay (.1); handling logistics of deposition (.1); correspondence to BA, AS, M. Tillem re: logistics (.1); call with BA, AS re: status (.2); call with S. Lane re: Wells Fargo deposition (.1); attempts to call R. Pressler, R. Cozzi re: National Express deposition (.2); call with R. Pressler re: National Express deposition (.2); correspondence to BA, AS, R. Pressler re: same (.1); conferences with BA, AS re: Wells Fargo deposition (.2); correspondence to BA, AS, S. Lane re: same (.2); revising notice of appearance (.1); overseeing filing of same (.2); attempts to reach J. Loftin (.1); call with J. Loftin re: status (.1); revising calendar (.3); correspondence to BA, AS, RB, GK re: same (.1); drafting discovery dispute letter (1.5) | 4.20 | 1,417.50 |
| RB | Prepared for deposition of Lynn Tilton; prepared for deposition of RCA; reviewed document production as per JBL, AS, and BA | 6.30 | 623.70 |
| GK | Conference with AS in preparation for Lynn Tilton deposition; drafted Notice of Appearance for BA; arranged for RCA deposition; shared financial information with experts as requested; prepared deposition binders | 9.50 | 940.50 |
| 10/28/2018 BA | Reviewing outlines; met with staff and reviewed outline/documents for L. Tilton deposition tomorrow | 5.00 | 3,600.00 |
| AS | Prepared for deposition of L. Tilton | 5.70 | 2,821.50 |
| JBL | Correspondence to GK, RB re: deposition logistics (.1); drafting discovery letter (4.0); conferences with AS, GK, RB re: deposition preparation (.2) | 4.30 | 1,451.25 |
| RB | Prepared for deposition of Lynn Tilton | 5.30 | 524.70 |
| GK | Prepared updated binders and compiled financial and corporate documents for Lynn Tilton deposition; prepared exhibit copies | 8.10 | 801.90 |
| 10/29/2018 BA | Taking deposition of L. Tilton | 10.00 | 7,200.00 |
| AS | Prepared for and attended deposition of L. Tilton (9); post-deposition meeting with team re: next steps (.2) | 9.20 | 4,554.00 |
| JBL | Revising discovery dispute letter (1.2+); conferences with BA, AS, GK re: deposition (.2); attending deposition (1.2); conferences with GK, RB re: deposition (.3); conferences with BA, AS re: same (.5); calls with and correspondence re: R. Bressler, witness re: National Express (.6); conferences with AS re: same (.1); correspondence to BA, AS, expert re: call (.1); document review (.5); deposition preparation (.5); review of docket (.1); correspondence to BA, AS re: status (1.0); document review and correspondence AS, RB, GK re: same (.1) | 6.40 | 2,160.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/29/2018 | RB  | Prepared for deposition of Lynn Tilton; deposition of Tilton; prepared RCA deposition preparation binder                                                                                                                                                                                                                                                                                                                                                                                                                        | 5.40  | 534.60   |
|            | GK  | Lynn Tilton deposition preparation; Tilton deposition; post-deposition consolidation                                                                                                                                                                                                                                                                                                                                                                                                                                            | 13.00 | 1,287.00 |
| 10/30/2018 | BA  | Teleconference with AS and J. Adler re: expert report; conference with AS and JBL re: status; preparation for Thursday's hearing                                                                                                                                                                                                                                                                                                                                                                                                 | 1.00  | 720.00   |
|            | AS  | Prepared for call with experts (.2); calls with expert (1.5); discussions with BA re: same and damages (.5); meeting with BA, JBL re: strategy of upcoming discovery (.5); assignments to RB, GK, JBL re: document projects and legal research projects (.5); discovery call with opposing counsel (1.4); discussions with BA and JBL re: same (.2); discussion with JBL re: results of legal research (.5); reviewed draft email from JBL and discuss re: same (.1)                                                                 | 5.40  | 2,673.00 |
|            | JBL | Conference with AS, GK, expert re: valuation (.8); conference with AS, GK re: same (.2); case law research re: fiduciary duties (1.6); conferences with AS re: same (.1); correspondence to GK, RB re: same (.1); conference with BA, AS re: status (.5); conference with AS, M. Tillem re: discovery disputes (1.4); correspondence to BA, AS re: same (.4); correspondence to BA, AS, RB, GK, M. Tillem re: deposition exhibits (.1); conference with AS re: discovery disputes, status (.1); research re: L. Tilton deposition (1.0) | 6.30  | 2,126.25 |
|            | RB  | Reviewed document production as per AS; discussed discovery schedule with JBL, GK, and AS; downloaded video/audio of Tilton deposition                                                                                                                                                                                                                                                                                                                                                                                           | 7.50  | 742.50   |
|            | GK  | Conference call with experts; shared post-conference compilation of documents and fact-finding research with experts; scanned Tilton exhibits to share with opposing counsel                                                                                                                                                                                                                                                                                                                                                     | 6.10  | 603.90   |
| 10/31/2018 | AS  | Call with G. Herbst and J. Manascalco re: upcoming hearing and next steps (1.3); call with experts (.6); strategy discussions with BA re: damages, amendment, trial and discovery (1.5); prepared for hearing (.5); attention to 3P scheduling (.1); assignments to RB, JBL and discussions re: same (.4)                                                                                                                                                                                                                          | 4.40  | 2,178.00 |
|            | JC  | Conferences with AS re: avoidance/security interest issues vis-a-vis Ark II and PPAS Credit Agreements                                                                                                                                                                                                                                                                                                                                                                                                                           | 0.70  | 315.00   |
|            | JBL | Review of docket (.1); correspondence to GK, RB re: expert documents (.2); attention to document production (.3); conference with CJH re: same (.1); hearing preparation (.3); handling deposition logistics (.2); correspondence to AS, J. Loftin re: motion (.2); research re: depositions (.5); document review (.7)                                                                                                                                                                                                             | 2.60  | 877.50   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/31/2018 | RB | Responded to expert's questions; reviewed document production; conference call with expert; prepared documents for hearing | 4.80 | 475.20 |
| | GK | Provided documents and fact-finding research to experts as requested as per AS and BA | 3.60 | 356.40 |
| 11/1/2018 | BA | Teleconference with AS re: hearing report, disc status, 3rd party deposition issues | 0.50 | 360.00 |
| | AS | Traveled to, prepared for, attended and returned from discovery conference, including discussions with counsel re: same (3.5); email to opposing counsel re: conference (.1); discussions with JC re: research assignments (1); call with G. Herbst and JC (.9); call with BA re: hearing and next steps (.5); discussions with RB re: NewCo models and reviewed same (1); discussions with RB and GK re: next steps (.5); attention to legal research re: fiduciary duties (.2) | 7.70 | 3,811.50 |
| | JBL | Correspondence to GK re: related actions, schedule (.2); handling document production (.2); calls to R. Bressler, M. Rushin re: deposition (.2) | 0.60 | 202.50 |
| | RB | Reviewed document production per AS | 6.70 | 663.30 |
| | GK | Bates stamped RCA document production; sourced and produced documents to Expert per request; compiled credit documents for review by JC; began Wells Fargo deposition preparation | 9.50 | 940.50 |
| 11/2/2018 | AS | Reviewed damages related documents and assignments to team re: same (1.5); call with 3P counsel (.2); attention to expert billing, budgeting and workflow (.7); legal research re: DE fiduciary duty (.8); discussions with JC re: loan research (.2); attention to pending discovery matters (3P, etc.) (.5) | 3.90 | 1,930.50 |
| | JC | Review debt and security instruments; draft analysis re: avoidance exposure re: same; conference with AS re: foregoing; teleconference with G. Herbst and AS | 4.80 | 2,160.00 |
| | JBL | Correspondence to BA, AS re; deposition (.1); handling logistics re: deposition (.1) | 0.20 | 67.50 |
| | JBL | | 0.20 | 67.50 |
| | RB | Compiled expert documents per AS; met with AS and GK re: expert documents and next steps | 4.60 | 455.40 |
| | GK | Conference with AS and RB re: evidentiary timeline and document retrieval; drafted responses to experts and uploaded relevant documents as per request; conducted specific document searches as per AS | 9.10 | 900.90 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/5/2018 | AS | Follow up with paras re: document searches and organization (.6); prepared agenda for team meeting (.4); team meeting re: discovery, amendment and experts (1.1); emails and call with CS (.2); discussions with JBL re: 3P discovery and experts (.3); legal research and analysis re: DE fiduciary law (1.2); attention to deposition schedule (.3); reviewed memo on amended claim (.2) | 4.30 | 2,128.50 |
| | JC | Review credit documents; attention to draft amended complaint; conferences with AS and GK and RB and JBL re: same | 6.20 | 2,790.00 |
| | JBL | Conference with AS re: status (.2); conferences with AS, JC, GK, re: liens (.2); correspondence to AS, SK, GK, RB re: invoices, conference with RB re: same, and review of same (.2); correspondence to AS re: deposition (.1); conference with BA, AS, JC, RB. GK re: status (1.0); call with G. Youngblood re: deposition (.1); correspondence to AS re: same (.1) | 1.90 | 641.25 |
| | RB | Team meeting re: expert, discovery and amending the Complaint; reviewed document production per AS | 1.50 | 148.50 |
| | GK | Compiled documents for Wells Fargo binder; conference with JC re: perfection of lender's security; verified perfection of securities in UCC documents; team meeting; sourced documents for JC; assembled first draft Wells Fargo binder | 10.60 | 1,049.40 |
| 11/6/2018 | BA | Review binder of Wells Fargo documents; conference with AS re: same | 2.50 | 1,800.00 |
| | AS | Email to Trustee re: expert budget and next steps (.4); attention to amendment, drafting and fact issues relating to same (1.7); assembled litigation expenses for Trustee (.4); attention to set up of WF deposition and email to counsel re: same (.2); email with counsel re: 3P depositions (.1); legal and fact research re: fiduciary duty claims and damages (2); discussed strategy with BA and next steps (1); prepared for WF deposition (.3); attention to potential expert documents (.3) | 6.40 | 3,168.00 |
| | JC | Review credit documents; attention to draft amended complaint; research re: various issues pertaining to new claims | 5.80 | 2,610.00 |
| | JBL | Correspondence to JC re: amending complaint (.1); attention to litigation expenses (2.1); correspondence to BA, AS, J. Loftin re: same (.1) | 2.30 | 776.25 |
| | RB | Reviewed document production as per AS; met with AS, JBL, JC, and BA re: expert, discovery, and Amended Complaint; prepared binder for Wells Fargo deposition | 3.30 | 326.70 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/6/2018 | GK | Conducted follow-up research as requested by AS re: Tilton testimony; corresponded with experts as needed; prepared draft II of Wells Fargo deposition binder for review by AS and BA | 6.80 | 673.20 |
| 11/7/2018 | BA | Conference with AS re: deposition outlines, schedules | 1.00 | 720.00 |
| | AS | Call with opposing counsel re: comfort order (.2); emails and phone calls with WF (.5); attention to scheduling upcoming depositions (.4); prepared for deposition of WF (2); reviewed draft amended complaint and discussed same with JC (2); legal research re: amended claims (1); attention to fiduciary claims and damages (.5) | 6.60 | 3,267.00 |
| | JC | Attention to draft amended complaint; research re: various issues pertaining to new claims, focusing on subordination issues; conferences with AS re: same | 4.80 | 2,160.00 |
| | JBL | Correspondence to and conference with GK re: discovery issues (.2); docketing depositions (.2); handling deposition logistics (.1) | 0.50 | 168.75 |
| | GK | Prepared index of MSO/non-responsive files as per JBL; discussions with JC as needed re: TransCare/Patriarch corporate structure and documents; prepared Draft II of Wells Fargo binder for deposition as per AS; conference with AS re: Wells Fargo deposition; began preparation of missed payroll chronology | 11.10 | 1,098.90 |
| 11/8/2018 | BA | Conference with S. LaMonica, J. Loftin, G. Herbst, AS and JBL re: expert reports, status | 1.00 | 720.00 |
| | AS | Conference call with client | 1.00 | 495.00 |
| | JC | Review transcript of 11/1 hearing; conference with AS re: fraudulent conveyance claims | 1.80 | 810.00 |
| | JBL | Conference with and correspondence to JC re: amended complaint (.1); research re: same (.2); conference with and correspondence to GK re: same (.1); correspondence to RB GK re: deposition exhibits (.1); correspondence to AS, R. Fisher re: deposition (.1); conference with JC re: amended complaint revisions (.3); conference with AS re: research projects (.1); conference with GK re: deposition preparation (.1) | 1.10 | 371.25 |
| | RB | Prepared binder for Credit Suisse binder; circulated hearing transcript; scheduled court reporter and videographer for Credit Suisse deposition; reviewed document production | 6.60 | 653.40 |
| | GK | Organized deposition details; conference with AS re: Wells Fargo deposition; sourced documents for Wells Fargo deposition as requested by AS | 3.20 | 316.80 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/9/2018 | BA | Review binder for Wells Fargo deposition; met with AS re: same | 2.00 | 1,440.00 |
| | AS | Emails with opposing counsel re: discovery (.1); call with expert re: report (.4); attention to assembling documents for experts (.1); analyzed interest payments with GK (.5); discussions with RB and GK re: WF documents (.2); research re: Patriarch request to lift automatic stay (.8); reviewed CS binder of documents with RB (.2); discussion with BA re: strategy (.1); discussion with JC re: amended complaint (.2) | 2.60 | 1,287.00 |
| | JC | Review transcript of 11/1 hearing; conference with AS re: fraudulent conveyance claims | 1.80 | 810.00 |
| | JBL | Correspondence to JC re: amended complaint (.1); conferences with BA, GK re: same (.3); correspondence to BA, AS, GK, RB re: discovery dispute (.1) | 0.50 | 168.75 |
| | RB | Prepared folder re: July missed payroll; modified Credit Suisse deposition preparation binder | 2.00 | 198.00 |
| | GK | Conference with AS re: flow of funds; update of flow of funds and interest payment chart | 4.40 | 435.60 |
| 11/10/2018 | GK | Fact-based research for Amended Complaint as per JBL: summarized deposition testimony; uploaded hot docs; prepared revised loan chart | 3.20 | 316.80 |
| 11/11/2018 | BA | Review expert report draft; expert Wells Fargo questions; met with AS, GK re: deposition of Wells Fargo document review; objective list review; conference with AS, JC, JBL re: amended complaint; review same | 6.00 | 4,320.00 |
| | AS | Reviewed draft expert report and email re: same (.5); reviewed WF documents in preparation for deposition (.5); prepared for WF deposition (3.7); attention to draft expert report with GK and BA (.3); attention to draft amended complaint and discussions with JC and JBL re: same (.5); attention to "loan" receipts (.2) | 5.70 | 2,821.50 |
| | JC | Attention to amended complaint; conferences with AS, JBL, GK re: same | 2.80 | 1,260.00 |
| | JBL | Revising amended complaint (4.5); review of file re: same (1.1); correspondence to and conferences with GK re: same (.4); conferences with JC re: same (.3); correspondence to BA, AS, JC, GK, RB re: same (.1); conference with AS re: same (.1) | 6.50 | 2,193.75 |
| | RB | Prepared exhibits for Wells Fargo deposition | 2.00 | 198.00 |
| | GK | Fact-based research for Amended Complaint as per JBL; Wells Fargo deposition preparation: sourcing documents as per AS and BA | 6.50 | 643.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/12/2018 | BA | Met with AS re: deposition today; attend Wells Fargo deposition | 8.00 | 5,760.00 |
| | AS | Prepared for deposition of WF (.5); discussions with BA and J. Manascalco re: WF deposition (1); prepared for and call with CS (.5); analyzed interest payments and loan fundings with GK (2.5); prepared amended complaint including review of drafts, legal research and discussions with JBL and JC (4.5); discussion with R. Fisher re: warn action (.5); call with expert re: draft (.4); email to client re: comfort order (.4); reviewed amended complaint and drafted comments re: same (2); email to experts (.1) | 12.40 | 6,138.00 |
| | JC | Attention to amended complaint; conferences with AS, JBL, GK re: same | 2.80 | 1,260.00 |
| | JBL | Conference with RB re: deposition logistics (.1); case law research re: damages (1.2); conference with AS re: same, fiduciary obligations (1.0); conference with GK re: same (.1); review of Wells Fargo documents (.2); correspondence to AS re: same (.2); case law research re: claims for amended complaint (3.9) | 6.70 | 2,261.25 |
| | RB | Prepared for deposition of Wells Fargo; reviewed document production and compiled borrowing certificates per AS | 4.50 | 445.50 |
| | GK | Wells Fargo pre-deposition preparation; conference with AS re: payments made under credit agreements; post-deposition clean-up; organized documents for interest payment binder | 6.30 | 623.70 |
| 11/13/2018 | AS | Prepared amended complaint (5); call with counsel re: comfort order (.2); discussion with BA re: next steps (.3); emails and call with Trustee and counsel re: various issues connected to Warn discovery (.4); with G. Herbst re: damages (.3); prepared for CS deposition (.5); email to counsel re: discovery (.1) | 6.80 | 3,366.00 |
| | JC | Attention to amended complaint; research re: relation back matters; research re: fraudulent conveyance matters; conferences with AS, JBL, BA, RB, GK re: same | 4.80 | 2,160.00 |
| | JBL | Revising amended complaint (5.5); conferences with JC re: same (.1); correspondence to AS, RB, GK re: same (1.5); revising amended complaint (5.5); case law research re: same (1.0); correspondence to AS, JC re: research (.1) | 14.10 | 4,758.75 |
| | RB | Discussed Credit Suisse deposition preparation with AS; team meeting re: Amended Complaint; prepared chart re: Amended Complaint | 3.00 | 297.00 |
| | GK | Responded to AS questions re: draft of Amended Complaint; conducted fact-based research re: claims of payment, executive roles, loan chronology, specific board resolutions etc. as requested | 9.20 | 910.80 |

|  |  | Hours | Amount |
|---|---|---|---|
|  | by JBL; TransCare team meeting; post-meeting research tasks for Amended Complaint |  |  |
| 11/14/2018 AS | Attention to amended complaint (2.5); conference with G. Herbst and J. Loftin re: damages (1); analyzed damage issues with GK (2.5); calls and emails with J. Maniscalco re: discovery issues (.2); attention to comfort order, demand letter and discussions with BA & G. Herbst re: same (.5); prepared for CS deposition (1) | 7.70 | 3,811.50 |
| JC | Research re: various issues pertaining to amended complaint; conferences with AS, JBL, GK re: same | 1.80 | 810.00 |
| JBL | Document review (2.0); conferences with GK re: same (.1); conferences with GK, RB re: project status (.1); attention to WARN proceeding production (.4); conference with AS re: same (.1); revising amended complaint (1.5); review of correspondence re: insurance (.1) | 4.30 | 1,451.25 |
| RB | Prepared for Credit Suisse deposition | 1.20 | 118.80 |
| GK | Conference with AS re: A/R liquidation; call with AS and Trustees re: A/R liquidation; fact-finding research as per JBL | 3.90 | 386.10 |
| 11/15/2018 BA | Various conferences (teleconference with G. Herbst and AS re: insurance demand letter); (teleconference with G. Herbst and Maniscalco re: privilege documents); (teleconference with T. Karcher and AS re: privilege documents); conference with JBL and AS re: amended complaint and liability for payroll withholdings; conference with AS re: Credit Suisse deposition; conference with AS re: amended complaint | 3.00 | 2,160.00 |
| AS | Prepared for and took deposition of Credit Suisse (5); attention to comfort order, settlement letter and discussions with client re: same (.4); call with BA and T. Karcher (.2); discussions with paralegals re: next steps (.4); attention to amended complaint and discussions with JBL and BA re: same (.7) | 6.70 | 3,316.50 |
| JC | Research re: various issues pertaining to amended complaint; conferences with AS, JBL, GK re: same | 1.80 | 810.00 |
| JBL | Case law research re: amended complaint (6.9); conferences with BA, AS, JC, GK re: same (.5); attention to WARN proceeding production (.3); conference with GK, H. Holocek re: same (.3) | 8.00 | 2,700.00 |
| RB | Prepared for Credit Suisse deposition; attend and assist at deposition; scanned deposition exhibits | 5.20 | 514.80 |
| GK | Reviewed Amended Complaint for edits; searched database for documents as requested by AS and JBL; re-drafted Amended Complaint paragraph re: payment of loans with JBL | 4.10 | 405.90 |

|            |     |                                                                                                                                                                                                                                                                                                                            | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 11/15/2018 | RM  | Assisted RB with final preparation for deposition and pulling last minute documents                                                                                                                                                                                                                                        | 0.40  | 39.60    |
| 11/16/2018 | BA  | Reviewing amended complaint; teleconference with T. Karcher re: demand letter, insurance status                                                                                                                                                                                                                            | 1.00  | 720.00   |
|            | AS  | Discussions with BA and JC re: amended complaint, experts and case strategy (1.6); call with experts (.2); call with G. Herbst re: amended complaint (.5); discussions with JBL re: payroll/ taxes, legal and fact issues (1); email with opposing counsel (.1); attention to trial prep (.5); call with BA re: trial/ expert strategy (.4); call with GK re: expert assignment (.1) | 4.40  | 2,178.00 |
|            | JC  | Conferences with AS, GK, JBL re: amended complaint (.7); attention to amended complaint re: credit agreement-related claims (1.5)                                                                                                                                                                                          | 2.20  | 990.00   |
|            | JBL | Case law research re: amended complaint (12.4); conferences with AS re: same (.4); calls with J. Loftin, H. Holocek, B. Ayers re: damages (.5); correspondence to BA, AS, G. Herbst re: same (.2); correspondence to BA, AS re: same (.5); conferences with and correspondence to GK, RB re: amended complaint (.6); review of filed claims (.5) | 15.10 | 5,096.25 |
|            | RB  | Circulated Credit Suisse deposition exhibits; reviewed document production as per JBL; compiled Proofs of Claim                                                                                                                                                                                                            | 4.10  | 405.90   |
|            | GK  | Updated payroll summary as per JBL; shared relevant documents with clients as per AS; documented payments from backdated Direction Letters; distributed Expert Report to clients                                                                                                                                            | 3.60  | 356.40   |
| 11/17/2018 | BA  | Reviewing draft amended complaint; comments (email to team)                                                                                                                                                                                                                                                                | 3.00  | 2,160.00 |
|            | AS  | Reviewed draft expert report and comments re: same (1.3); reviewed draft amended complaint and emails re: same (1.2)                                                                                                                                                                                                       | 2.50  | 1,237.50 |
|            | JBL | Case law research re: trials (.5); correspondence to BA, AS re: same (.1); revising amended complaint (3.5); correspondence to BA, AS, JC, RB, GK re: same (.1)                                                                                                                                                             | 4.20  | 1,417.50 |
| 11/18/2018 | BA  | Work with AS re: expert report; further amended complaint comments                                                                                                                                                                                                                                                        | 3.00  | 2,160.00 |
|            | AS  | Reviewed expert report and discussed same with BA (1.5); reviewed amended complaint and discussed same with BA (1.5); discussed case strategy with BA (.5); coordinated call with expert (.1); revised amended complaint and worked with JBL on same (2.5)                                                                  | 6.10  | 3,019.50 |
|            | JBL | Conference with R. Fisher re: depositions (.3); correspondence to BA, AS, GK, RB re: deposition transcript (.1); correspondence to RB re: amended complaint (.2); case law research re: trial (4.1); conference with AS re: same (.3); conferences with AS re: amended | 10.10 | 3,408.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | complaint (1.6); revising amended complaint (3.4); correspondence to BA, AS, JC, RB, GK, client re: same (.1) | | |
| 11/18/2018 | RB | Cite-checked Amended Complaint; proofread Amended Complaint | 8.60 | 851.40 |
| | GK | Cite-checked underlying documents for Amended Complaint; proofread Complaint | 4.20 | 415.80 |
| 11/19/2018 | BA | Conference with AS, J. Arnold, Laurel re: expert report; teleconference with AS, S. LaMonica, Joe and J. Loftin re: expert report, amended complaint | 3.50 | 2,520.00 |
| | AS | Prepared amended complaint (5); call with experts (1); follow up from expert call (.4); attention to amended complaint extension (.5); prepared for Leland deposition (.4); analyzed produced documents (.8); call with clients (.5); strategy discussions with BA (.5) | 9.30 | 4,603.50 |
| | JC | Attention to amended complaint re: credit agreement-related claims (1.3); conferences, emails with AS, JBL re: same (1) | 2.30 | 1,035.00 |
| | JBL | Correspondence to GK, RB re: document production, projects (.2); review of document production (.8); correspondence to BA, AS, GK, RB re: same (.4); attention to confidentiality issues (1.1); revising amended complaint (1.5); conferences with AS re: document production (1.1); correspondence to BA, AS, GK, RB re: same (.2); review of UCC filings (.2); review of second document production (.2); correspondence to BA, AS, GK, RB re: same (.1); correspondence to e-discovery vendor re: document productions (.2); review of expert report (.2); conferences with chambers re: extension (.1); conferences with AS re: same (.2); overseeing filing, service of letter re: extension (.4); conferences with AS re: case law research project (.1) | 7.00 | 2,362.50 |
| | RB | Downloaded Credit Suisse deposition audio and video | 0.60 | 59.40 |
| | GK | Reviewed newest production of Patriarch documents; conference with AS re: comparable interest charts, flow of funds and financial details; cite-checked underlying facts of Amended Complaint as per JBL; provided fact-specific research re: loan documents and financials as per JBL; prepared first draft of Leland deposition binder | 11.00 | 1,089.00 |
| | RM | Prepared draft extension request for Motion 005 for JBL | 0.20 | 19.80 |
| 11/20/2018 | AS | Prepared amended complaint (3); attention to US Bank document review with JBL (.5); prepared for Leland deposition (3); email to experts re: documents (.5) | 7.00 | 3,465.00 |
| | JC | Attention to amended complaint re: credit agreement-related claims (1.3); conferences emails with AS, JBL re: same (1) | 2.30 | 1,035.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                 | Hours | Amount   |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 11/20/2018 | JBL | Revising amended complaint (.5); document review (.7); conferences with AS, GK re: same (.3); correspondence to GK, RB re: same (.2); correspondence to M. Tillem re: logistics (.1); docketing deadline (.1); conference with AS re: amended complaint, discovery (.8); conference with GK re: loan documents (.1); correspondence to AS, R. Fisher re: deposition (.1); conference with AS re: amended complaint, discovery (.8); revising amended complaint (.4); review of loan documents (.2) | 4.30  | 1,451.25 |
|            | GK  | Prepared exhibit chart from expert report as per AS; conference with AS re: expert report and Leland deposition binder; continued cite-checking underlying claims from Amended Complaint as requested by JBL; conducted research on financial model precursors to models relied on in expert report; conference with AS re: models; prepared second copy of Leland binder; uploaded documents for experts; conducted further research for experts as per AS | 14.40 | 1,425.60 |
| 11/21/2018 | AS  | Prepared amended complaint (2.5); prepared for Leland deposition (1.3); call with experts (1); email to client re: same (.3); discussion with JBL re: Zohar documents and attached to same (.4) | 5.50  | 2,722.50 |
|            | JBL | **Travel to/from Proskauer (.8); document review at Proskauer (2.0); conferences with AS, T. Karcher re: same (.2); correspondence to BA, AS, GK, RB re: same (.4); conference with AS re: Amended Complaint (.2); correspondence to GK re: expert question (.1); revising amended complaint (1.4); correspondence to BA, AS, M. Tilley re: document production (.2)** | 5.30  | 1,788.75 |
|            | GK  | Prepare final draft of Leland deposition binder as per AS; call with experts, BA and AS; follow-up document search to call; continued research into underlying precursor presentations; corresponded with experts re: documents for next draft of report; prepared tabs for exhibit copies for Leland deposition | 9.60  | 950.40   |
|            | SL  | Created binder of exhibits (0.4); created exhibits for deposition of Glenn Leland (2.1) | 2.50  | 247.50   |
| 11/23/2018 | GK  | Corresponded with experts; searched for underlying documents for expert report | 1.20  | 118.80   |
| 11/25/2018 | BA  | Reviewing both expert report and amended complaint drafts; met with AS re: same, and Leland deposition | 5.50  | 3,960.00 |
|            | AS  | Prepared for Leland deposition (6.6); reviewed expert report and discussed same with BA (.5); prepared amended complaint (.3) | 7.40  | 3,663.00 |
|            | JBL | Revising amended complaint (4.0); document review re: same (.8); research re: same (.8); correspondence to BA, AS, GK, RB, client re: same (.1); correspondence to BA, AS GK, RB re: chronology (1.0); conference with GK re: deposition preparation (.1) | 6.80  | 2,295.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/25/2018 | GK | Finalized Leland deposition binder and exhibits as per AS | 7.20 | 712.80 |
| 11/26/2018 | BA | Conference with AS re: amended papers, Leland deposition | 1.10 | 792.00 |
| | AS | Update emails to client (.2); prepared for deposition of G. Leland (5.8); reviewed amended complaint and attention to same (.5); reviewed draft expert report and attention to same (.5); traveled to Knoxville, TN for Leland deposition (4); call with experts and clients (1); call with clients re: amended complaint and damages (.7) | 12.70 | 6,286.50 |
| | JBL | Deposition preparation (2.1); correspondence to and conferences with GK re: same (.3); review of expert report (.5); conferences with and correspondence to GK re: expert report (.3); conferences with BA, AS, GK, expert, client re: amended complaint, expert report (1.7); correspondence to AS, GK re: expert report (.1) | 5.00 | 1,687.50 |
| | GK | Leland deposition preparation/exhibit packing for AS (2.7); prepared drafts of Youngblood deposition binder following feedback from JBL (3.8); conference with JBL re: expert report and call with client (0.3); prepared exhibit chart with citations from most recent draft report (1.2); considered A/R liquidation value in preparation for call with client/experts (1.9); call with expert/client (1.8) | 11.20 | 1,108.80 |
| | SL | Supplemented Leland index | 0.30 | 29.70 |
| 11/27/2018 | AS | Prepared for deposition of G. Leland (1); deposition of G. Leland (8.5); call with BA re: deposition (.1); email to client re: same (.3); attention to damages valuation issues (.8); prepared summary of to dos and next steps (.2) | 10.90 | 5,395.50 |
| | JBL | Reviewing expert report (.5); conferences with GK re: projects (.3); correspondence to GK, expert re: expert report (.1); revising amended complaint (.9); document review re: same (.5); research re: same (.4); conference with JC re: same (.1); conferences with BA, J. Loftin re: same (.3); correspondence to BA, AS, GK re: same (.3); conference with L. Van Allen re: expert report (.2); conference with GK re: expert report materials (.6); revising/reviewing expert report (4.1); document review re: same (1.4); correspondence to GK, expert re: same (.5); correspondence to BA, AS, GK re: expert report docs (1.5) | 11.70 | 3,948.75 |
| | GK | Conference with JBL re: TransCare task list and foreclosure entities (0.4); cite-checked expert report (6.4) | 6.80 | 673.20 |
| 11/28/2018 | BA | Review amended complaint changes; conference with JBL and AS re: amended complaint | 0.70 | 504.00 |
| | AS | Return trip from Knoxville, TN (5); attention to finalizing expert report (3.7); finalized amended complaint (1.7) | 10.40 | 5,148.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/28/2018 | JBL | Conferences with BA, AS, GK re: amended complaint (.5); conferences with AS, GK re: expert report (.2); review of correspondence re: same (.2); revisions to amended complaint (4.5); document review re: same (1.5); conferences with BA, AS, GK re: same (.9); filing/service of same (.3); handling document production (.4); conferences with AS, GK re: expert report documents (.5) | 9.00 | 3,037.50 |
|  | AA | Prepared binder for Youngblood deposition (1.2); pulled documents from Relativity and saved them onto the Z drive (2.6) | 3.80 | 376.20 |
|  | GK | Youngblood binder (0.3); arranged liquidation documents for review by AS and BA (0.4); edited Amended Complaint (1.5); conference with JBL re: same (0.4); correspond with experts at Coherent (0.5); sourced documents re: A/R liquidation and final draft of Amended Complaint as per AS and JBL (2.6) | 6.00 | 594.00 |
| 11/29/2018 | BA | Conference with AS re: expert report | 0.50 | 360.00 |
|  | AS | Finalized expert report (4.6); attention to outstanding document discovery issues (1); email re: rescheduling of Leland deposition (.1) | 5.70 | 2,821.50 |
|  | JC | Research re: trustee reporting requirements; email with JBL, AS re: same | 1.00 | 450.00 |
|  | JBL | Attention to document production (1.0); call with discovery vendor re: same (.1); correspondence to BA, AS re: same (.3); conferences w/ AS, GK re: same (.3); conferences w/ AS, GK re: expert report (.2); revising expert report (2.4); conferences w/ AS, GK re: expert report (2.0); conference w/ AS, GK, expert re: same (.9); document review (1.5); attention to document production (1.0); research re: expert report (.3); correspondence to AS, GK re: same (.1); handling incoming document production (1.5); correspondence to BA, AS, GK, RB re: same (.2) | 11.80 | 3,982.50 |
|  | GK | Correspond with Experts re: final draft of Expert Report (0.7); prepared documents for liquidation meeting (1.1); conference with team re: liquidation value; call with experts re: the same (3.5); circulated documents and correspondence as follow-up to call (1.6) | 6.90 | 683.10 |
| 11/30/2018 | BA | Various meetings with AS and JBL re: follow-up discovery issues (additional productions, deposition scheduling) (.7); final run through of parts of expert report; teleconference with Laurel and JBL re: same (.9) | 1.60 | 1,152.00 |
|  | AS | Finalized expert report (4.2); emails and calls with client re: same (.5); attention to outstanding discovery issues (.7) | 5.40 | 2,673.00 |
|  | JBL | Handling incoming document production (2.2); handling document production (1.5); revisions to expert report, exhibits (.5); correspondence to BA, AS, GK, RB, expert re: same (1.1); document review re: same (1.1); conferences with BA, AS, RB, expert re: same | 9.00 | 3,037.50 |

| | | Hours | Amount |
|---|---|---|---|
| | (1.1); research re: expert report (.1); correspondence to BA, AS re: same (.1); conferences w/ and corrs to AS, J. Loftin re: discovery dispute (.3); confs w/ T. Sierra re: same (.2); final review of expert report (.5); conference with BA re: same (.1); correspondence to BA, AS, expert, T. Karcher, client re: same (.2) | | |
| 11/30/2018 RB | Reviewed new Patriarch document production (4.5); reviewed TransCare documents before production (1.0); cite-checked Exhibit 3 of expert report (0.8); reviewed expert report (1.0) | 7.30 | 722.70 |
| 12/1/2018 RB | Reviewed new Patriarch document production | 1.70 | 168.30 |
| 12/2/2018 RB | Reviewed Patriarch document production | 5.70 | 564.30 |
| 12/3/2018 AS | Attention to various discovery issues and drafted email to counsel re: same (.5); reviewed revised privilege log and discussed with JBL (.2); outlined next steps on discovery/trial prep (.1) | 0.80 | 396.00 |
| JBL | Conferences with RB re: document review (.2); document review (1.5); correspondence to BA, AS re: discovery issues (.5); conference with AS re: same (.1); review of supplemental privilege log (.2); correspondence to and conference with J. Loftin re: doc collection (.2); correspondence to T. Sierra re: same (.1); review of same (.5) | 3.30 | 1,113.75 |
| RB | Reviewed Patriarch document production | 7.60 | 752.40 |
| 12/4/2018 BA | Conference with AS, RB re: status of discovery items (new production, privilege log, follow-up depositions); court conference tomorrow (adjourn one week); begin trial outline | 1.00 | 720.00 |
| AS | Email to opposing counsel re: discovery (.2); attention to courtesy copies (.1); phone call with opposing counsel (.1); outlined next steps (.2); discussion with JBL re: new Patriarch documents and next steps (.4); meeting with BA and RB re: next steps on discovery (.7) | 1.70 | 841.50 |
| JBL | Document review (5.7); conferences with GK re: same (.2); conference with AS re: same, status (.4) | 6.30 | 2,126.25 |
| RB | Prepared courtesy copies of Amended Complaint (0.5); delivered courtesy copies (1.4); reviewed Patriarch document production (9.1); met with AS, BA, and JBL re: conference, document production and privilege log (0.8) | 11.80 | 1,168.20 |
| SL | Went through Relativity and pulled NewCo model excels | 3.20 | 316.80 |
| 12/5/2018 BA | Various emails re: discovery issues | 0.50 | 360.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/5/2018 | AS | Strategy meeting with BA (.5); attention to discovery issues with JBL (1); attention to upcoming conference and email with opposing counsel re: same (1) | 2.50 | 1,237.50 |
| | JBL | Correspondence to BA, AS re: document production (.2); conferences with RB re: document review (.1); conferences with GK, RB re: projects (.2); conferences with LA re: same (.1); conference with AS re: projects, court conference (.1); attempts to reach Chambers re: court conference (.2); conferences with and correspondence to AS re: same (.2); conference with J. Loftin re: same (.1); correspondence to BA, AS, T. Karcher, Chambers re: same (.2); conference with M. Tillem re: same (.1); document review (4.1); correspondence to AS, RB, GK and conferences with RB, GK re: same (.4); correspondence to AS, RB, S. Kreitman re: vendor invoices (.3); conferences with AS re: hearing (.2); conference with M. Tillem re: hearing (.1); correspondence to discovery vendor re: document production (.1); hearing preparation (.6) | 7.30 | 2,463.75 |
| | RB | Reviewed Patriarch document production | 1.20 | 118.80 |
| | GK | Cross-checked financial documents in new production against documents relied upon in expert report as per JBL (0.8): conference with JBL re: same (0.3) | 1.10 | 108.90 |
| | SL | Pulled hot docs (0.5); pulled excel sheets from hot documents and printed (0.8); logged client documents (0.5); deposition digest of Greenberg (3.7) | 5.50 | 544.50 |
| 12/6/2018 | BA | Met with AS re: this morning's court conference, additional documents produced | 0.60 | 432.00 |
| | AS | Attention to status conference (emails with counsel and discussions with JBL (1); reviewed documents from recent production (1); assignments to JBL and RB (.5); strategy discussions with BA (.3); attention to scheduling Leland deposition (.3); prepared trial outline (.3) | 3.40 | 1,683.00 |
| | JBL | Conferences with BA, AS, J. Loftin re: hearing (.4); calls with Chambers re: same (.2); travel to/from hearing (1.0); hearing (.4); correspondence to BA, AS re: same (.1); conferences with AS, RB re: doc review (.3); conference with AS re: Youngblood (.1); conference with AS re: case law research (.1); case law research re: evidence (1.5) | 4.10 | 1,383.75 |
| | RB | Reviewed document production (0.7); deposition digest (1.1) | 1.80 | 178.20 |
| 12/7/2018 | AS | Meeting with paras re: chronology project and trial prep (1.5); attention to deposition scheduling (.1) | 1.60 | 792.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/7/2018 | JBL | Conference with AS re: discovery dispute (.3); review of file re: same (.5) correspondence to BA, AS re: same (.5); review of privilege log (2.1); case law research re: same (3.1) | 6.50 | 2,193.75 |
| | RB | Meeting with AS and GK (1.3); searched for broker of record letters and organized timeline of insurance dealings (3.2); recorded hot documents from new production (0.4); deposition digest (1.8) | 6.70 | 663.30 |
| | GK | Conference with RB re: insurance binder (0.3); team meeting re: next projects with RB and AS (1.0); organized Leland exhibits (0.7); began TransCare Trial Chronology as per AS (2.2) | 4.20 | 415.80 |
| | SL | Deposition digest of Greenberg | 4.50 | 445.50 |
| 12/9/2018 | JBL | Document review re: financials (.4); correspondence to GK, RB re: same (.2) | 0.60 | 202.50 |
| | RB | Referenced expert report for case timeline (0.8); deposition digest (0.5) | 1.30 | 128.70 |
| | GK | Began TransCare Trial Chronology as per AS | 5.00 | 495.00 |
| 12/10/2018 | BA | Met with AS re: addressing issues in the followup production from defendants; request for expert report extension | 1.00 | 720.00 |
| | AS | Strategy discussion with BA re: expert schedule and trial prep (.5); reviewed newly produced documents with BA (1); prepared trial prep chron with GK and attention to trial prep (1.8); drafted update to client (.5); attention to discovery schedule (.3) | 4.10 | 2,029.50 |
| | JBL | Correspondence to AS re: hearing (.1); review of calendar re: same (.1) | 0.20 | 67.50 |
| | GK | Continued TransCare Trial Chronology (6.2); conference with AS re: Chronology and future TransCare projects (0.8) | 7.00 | 693.00 |
| | SL | Deposition digest of Greenberg | 5.40 | 534.60 |
| 12/11/2018 | AS | Reviewed documents concerning Northwell (.5); update email to client (.5); organized facts for trial (.5); attention to case strategy and discussions with BA and JC re: same (.3); email to opposing counsel (.1); check in with JBL re: outstanding discovery assignments (.1) | 2.00 | 990.00 |
| | JBL | Correspondence to AS re: document production (.1); review of correspondence re: WARN Proceeding hearing (.1); review of correspondence re: discovery (.1); review of docket (.1); conference with AS re: privilege research (.1); case law research re: privilege (2.1) | 2.60 | 877.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/11/2018 | GK | Document research as per AS; continued Trial Chronology; organized documents as requested for review by AS | 8.30 | 821.70 |
| | SL | Deposition digest of Greenberg | 7.30 | 722.70 |
| 12/12/2018 | AS | Meeting with GK re: trial prep and document search (.5); attention to scheduling issues (.2); discussions with BA re: scheduling issues and strategy (.5); discussions with JBL re: Patriarch revised privilege log and use at trial (.5) | 1.70 | 841.50 |
| | JBL | Case law research re: privilege (.3); conferences with LBW, AS re: same (.4); review of invoices (.1); correspondence to RB re: same (.1); correspondence to BA, AS, RB, SK re: same (.1); review of privilege log (1.0) | 2.00 | 675.00 |
| | GK | Conference with AS re: TransCare (0.2); follow-up to document searches (2.5) | 2.70 | 267.30 |
| 12/13/2018 | AS | Attention to trial prep | 0.50 | 247.50 |
| | JBL | Review of invoices (.2); conference with SK re: same (.1); correspondence to BA, AS, RB, SK re: same (.1); correspondence to e-discovery vendor re: same (.1); document review re: privilege (1.5) | 2.00 | 675.00 |
| | GK | Assisted AS in organizing TransCare documents (0.3); organized Wells Fargo correspondence and added to TransCare Trial Chronology (3.2); document research as per JBL (0.7) | 4.20 | 415.80 |
| | SL | Deposition digest of Greenberg | 0.40 | 39.60 |
| 12/14/2018 | AS | Attention to deposition scheduling | 0.10 | 49.50 |
| | JBL | Handling invoices (.5); drafting chronology re: privilege log (2.1); document review re: same (1.1); conference with GK re: same (.1); review of correspondence re: scheduling (.1) | 3.90 | 1,316.25 |
| | GK | Continued TransCare Trial Chronology | 2.80 | 277.20 |
| | SL | Deposition digest of Greenberg | 0.40 | 39.60 |
| 12/16/2018 | AS | Attention to expert discovery scheduling and discussion with BA re: same | 0.70 | 346.50 |
| | SL | Deposition digest of Greenberg | 2.30 | 227.70 |
| 12/17/2018 | AS | Discussion with R. Fisher re: scheduling (.4); attention to next steps on case scheduling (.2) | 0.60 | 297.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 12/17/2018 | JBL | Correspondence to AS, SK re: invoices (.2); review of same (.4); correspondence to BA, AS, J. Loftin re: same (.1); review of correspondence re: deposition scheduling (.1) | 0.80 | 270.00 |
| | GK | Continued TransCare Trial Chronology (1.5); exhibit description list (1.9) | 3.40 | 336.60 |
| | SL | Deposition digest of Greenberg | 9.30 | 920.70 |
| 12/18/2018 | JBL | Conference with GK re: projects (.1); review of credit agreement (.5); review of privilege log (1.3) | 1.90 | 641.25 |
| | GK | Completed exhibit description list (1.4); began Lynn Tilton deposition digest | 6.20 | 613.80 |
| 12/19/2018 | JBL | Privilege log review | 1.00 | 337.50 |
| | GK | Lynn Tilton deposition digest | 3.60 | 356.40 |
| | SL | Deposition digest of Greenberg | 1.40 | 138.60 |
| 12/20/2018 | AS | Call with T. Karcher re: expert discovery and email re: same (.4); email re: youngblood deposition (.1) | 0.50 | 247.50 |
| | JBL | Privilege log review (2.5); correspondence to AS re: discovery dispute (.1) | 2.60 | 877.50 |
| | GK | Lynn Tilton deposition digest | 5.20 | 514.80 |
| | SL | Deposition digest of Greenberg | 1.10 | 108.90 |
| 12/21/2018 | AS | Prepared for Knoxville Leland deposition | 0.50 | 247.50 |
| | JBL | Conference with SL re: deposition digests (.1); correspondence to GK, RB, SL re: same (.1); review of privilege dispute (.2) | 0.40 | 135.00 |
| | SL | Deposition digest of Greenberg | 0.70 | 69.30 |
| 12/22/2018 | GK | Lynn Tilton deposition digest | 5.50 | 544.50 |
| 12/26/2018 | GK | Lynn Tilton deposition digest | 10.50 | 1,039.50 |
| 12/31/2018 | JBL | Conferences with GK re: projects (.3); docketing date (.1); handling deposition logistics (.3); review of schedule (.5) | 1.20 | 405.00 |
| | GK | Began Glenn Leland deposition digest | 5.00 | 495.00 |
| 1/2/2019 | AS | Prepared for continued deposition of G. Leland (1.8); traveled to Knoxville, TN for deposition (7) | 8.80 | 4,356.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/2/2019 | JBL | Docketing deadline (.1); correspondence to AS, R. Fisher re: deposition logistics (.1); review of correspondence re: same (.1) | 0.30 | 101.25 |
| | RB | Deposition digest for deposition of Jean Luc Pelissier | 4.20 | 415.80 |
| | GK | Updated binder and exhibit copies for Glenn Leland deposition as per AS | 1.20 | 118.80 |
| 1/3/2019 | AS | Prepared for continued deposition of G. Leland (.5); continued deposition of G. Leland (12.8); dinner meeting with R. Fisher re: impact of Warn Act case (1) | 14.30 | 7,078.50 |
| | JBL | Correspondence to AS re: deposition (.1); review of trial chrononlgy (1.0); correspondence to GK re: same (.1); document review (.2); review of invoice payments (.2); review of correspondence re: G. Leland deposition (.2) | 1.80 | 607.50 |
| | RB | Deposition digest for deposition of Jean Luc Pelissier | 0.60 | 59.40 |
| | GK | Continued Lynn Tilton deposition digest (2.6); amended Trial Chronology as per JBL edits (1.4) | 4.00 | 396.00 |
| | SL | Deposition digest of Stephen | 5.50 | 544.50 |
| 1/4/2019 | AS | Returned from G. Leland deposition in Knoxville (3.5); outlined next steps and travel plan (.5); call with J. Manascalco re: strategy and deposition (.5); call with BA re: same (.3); email with counsel re: expert schedule (.1) | 4.90 | 2,425.50 |
| | JBL | Document review (.3); correspondence to AS, GK re: same (.1) | 0.40 | 135.00 |
| | GK | Continued Lynn Tilton deposition digest | 2.00 | 198.00 |
| | SL | Deposition digest of Stephen | 4.10 | 405.90 |
| 1/7/2019 | AS | Email to counsel re: expert schedule (.1); discussion with JBL and GK re: Leland deposition and next steps (.2); assignments to JBL re: research on director's misuse of information (.3); discuss with BA re: case status (.1); second email to counsel re: expert schedule (.1); call with J. Maniscalco re: strategy (.2); discussion with GK re: trial organization (.8) | 1.80 | 891.00 |
| | JBL | Conferences with AS, GK re: projects (.6); case law research re: evidence (2.1); correspondence to and conference with JC re: amendment (.1) | 2.80 | 945.00 |
| | GK | Finalized TransCare Trial Chronology (1.4); organized notes and exhibits in Z drive in preparation for trial preparation (0.7); continued Lynn Tilton deposition digest (1.8); conference with AS re: trial outline (0.9) | 4.80 | 475.20 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 1/7/2019 | SL | Deposition digest of Stephen | 8.10 | 801.90 |
| 1/8/2019 | AS | Attention to expert discovery issue (.5); attention to trial outline (organization of facts and law) (1); discussed legal issues re: breach of fiduciary duty with JBL (.6); reviewed relation back case law and discussed same with JBL (.4); discussed case strategy with BA (.2) | 2.70 | 1,336.50 |
|  | JBL | Case law research re: amendment (1.5); research re: credit agreement (2.1); conference with As re: same, amendment, research projects (.6); correspondence to AS, S. Kreitman re: invoices (.2); drafting scheduling order (.2); conference with AS re: same (.2); revising same (.1); conference with BA, AS re: case strategy (.2) | 5.10 | 1,721.25 |
|  | GK | Continued TransCare trial outline | 5.40 | 534.60 |
|  | SL | Deposition digest of Stephen | 3.70 | 366.30 |
| 1/9/2019 | BA | Teleconference with T. Karcher and AS re: schedule, experts | 0.30 | 216.00 |
|  | AS | Discussions with JBL re: legal research projects and attention to same (.7); worked with GK on trial outline (2); discussion with BA re: expert scheduling (.2); call with BA and T. Karcher re: same (.2); call with J. Arnold (.4); email to client re: expert issues (.1) | 3.60 | 1,782.00 |
|  | JBL | Case law research re: confidentiality obligations (1.4); conference with and correspondence to GK re: same (.1); call with office of B. Vance re: mailing docs (.1); conferences with AS re: confidentiality obligations, status (.5); correspondence to AS re: foreclosure (.1); case law research re: amendment (1.1) | 3.30 | 1,113.75 |
|  | GK | Conference with JBL re: case law (0.2); pulled cases (0.3); continued TransCare trial outline; meeting with AS re: same (7.3) | 7.80 | 772.20 |
|  | SL | Deposition digest of Stephen | 1.10 | 108.90 |
| 1/10/2019 | BA | Conference with AS re: status, transcendence settlement | 1.00 | 720.00 |
|  | AS | Discussion re: strategy with BA (.1); worked with GK on trial outline (.1); discussions with JBL re: legal research in preparation for motion to dismiss (1.2); reviewed draft refund release issue and emails re: same with J. Loftin (.5); reviewed lender liability cases and emails with team (.5); discussion with BA re: release and strategy (.2) | 2.60 | 1,287.00 |
|  | JC | Conferences with AS re: contemplated motion to dismiss amended complaint | 0.80 | 360.00 |
|  | JBL | Conferences with GK, SL re: projects (.2); conference with AS re: case law research (.1); case law research (3.3); correspondence to AS, GK re: same (.1); conferences with AS re: same, pending motion to dismiss (.4) | 4.10 | 1,383.75 |

|            |     |                                                                                                                                                                                                                              | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 1/10/2019  | GK  | Continued TransCare Trial Chronology as per AS                                                                                                                                                                                | 6.90  | 683.10   |
|            | SL  | Deposition digest of Stephen                                                                                                                                                                                                  | 5.00  | 495.00   |
| 1/11/2019  | AS  | Worked on trial outline (1); prepared for incoming motion to dismiss (1); attention to transcendence settlement (1)                                                                                                           | 3.00  | 1,485.00 |
|            | JBL | Correspondence to GK re: deposition digest (.1); case law research re: lender liability (5.1); conference with and correspondence to AS re: case law research (1.0); review of correspondence re: Transcendence settlement (.3) | 6.50  | 2,193.75 |
|            | RB  | Pelissier deposition digest                                                                                                                                                                                                   | 4.50  | 445.50   |
|            | GK  | Continued TransCare trial outline; call with AS re: same; began trial outline presentation slides                                                                                                                             | 7.50  | 742.50   |
|            | SL  | Finished deposition digest of Stephen                                                                                                                                                                                         | 1.60  | 158.40   |
| 1/14/2019  | AS  | Prepared for motion to dismiss (2); prepared trial outline with GK (1.8)                                                                                                                                                      | 3.80  | 1,881.00 |
|            | JC  | Review motion to dismiss                                                                                                                                                                                                      | 1.50  | 675.00   |
|            | JBL | Conference with AS re: motion to dismiss (.1); case law research re: fraudulent transfer (4.1); correspondence to AS, GK re: same (.1); conference with AS re: same (.2); review of Defendants' motion papers (.3); correspondence to BA, AS, GK re: same (.2) | 5.00  | 1,687.50 |
|            | RB  | Pelissier deposition digest                                                                                                                                                                                                   | 4.70  | 465.30   |
|            | GK  | Continued TransCare Trial Chronology and prepared Trial Chronology presentation (8.5); meeting with AS re: same (2.1); post-meeting consolidation of notes (0.5)                                                               | 11.10 | 1,098.90 |
| 1/15/2019  | AS  | Reviewed motion to dismiss (1); attention to pretrial scheduling issues and drafted letter re: same (.5); discussions with team re: same (1.5); legal research re: same (2.5); email to client re: same (.3); email to team re: legal research question (.2) | 6.00  | 2,970.00 |
|            | JC  | Conferences with AS re: motion to dismiss                                                                                                                                                                                     | 1.80  | 810.00   |
|            | JBL | Correspondence to BA, AS, J. Loftin re: invoice (.2); case law research re: lender liability (.5); correspondence to BA, AS, JC re: same (.1); correspondence to BA, AS, GK re: briefing schedule (.1); review of docket (.1) | 1.00  | 337.50   |
|            | RB  | Pelissier deposition digest                                                                                                                                                                                                   | 4.60  | 455.40   |
|            | GK  | Prepared binder of case law of defendant's Motion to Dismiss (2.1); began population of revised trial outline as per meeting with AS (4.6)                                                                                     | 6.70  | 663.30   |

| | | Hours | Amount |
|---|---|---|---|
| 1/16/2019 AS | Attention to opposition to motion to dismiss (including legal research) (7.2); attention to release issue in Trustee's refund settlement (1); phone call with T. Karcher re: settlement (.3); discussion with BA and email with client re: same (.3) | 8.80 | 4,356.00 |
| JC | Conferences with AS and JBL regarding motion to dismiss (1.2); research regarding intercreditor agreement contractual subordination and recent case law on the subject (La Paloma) (1.3) | 2.50 | 1,125.00 |
| JBL | Case law research re: lender liability (2.2); conference with AS re: same (.3); correspondence to AS, GK re: same (.1) conferences with AS re: Transcendence settlement (.2); conference with AS re: re-characterization (.2) | 2.70 | 911.25 |
| GK | Created testimony list for issues requested by AS | 4.50 | 445.50 |
| 1/17/2019 AS | Prepared claim map (.7); prepared for call with client with BA (.2); call with client re: settlement issues (.8); email with opposing counsel and with JBL re: expert discovery (.1); discussion with JC and LBW re: settlement issues and motion to dismiss strategy (.5); prepared opposition to motion to dismiss (3.2); attention to case scheduling issues (.4) | 5.90 | 2,920.50 |
| JBL | Case law research re: expert disclosures (.6); correspondence to AS, GK re: same (.2); conferences with GK re: same (.2); conference with AS re: status (.1) | 1.10 | 371.25 |
| GK | Verified cite-checking of expert report as per AS (1.1); continued population of Entire Fairness Rule in trial outline (2.0); conference with AS re: lender liability testimony (0.3); research re: same (1.6) | 5.00 | 495.00 |
| 1/18/2019 AS | Prepared opposition to motion to dismiss (2.1); attention to scheduling issues and discussion with BA (.2) | 2.30 | 1,138.50 |
| JC | Correspondence with AS re: loan collateral, and implications of stock omission from financing statement; research in connection with pending motion | 1.70 | 765.00 |
| JBL | Correspondence to AS, JC re: financing statement (.2); research re: same (.1); correspondence to M. Tillem re: deposition exhibits (.1); correspondence to and conference with GK re: same (.1) | 0.50 | 168.75 |
| SL | Wells Fargo deposition digest | 2.30 | 227.70 |
| 1/22/2019 AS | Strategy discussion with BA (.5); email to client re: case strategy (.2); legal and fact research/organization re: opposition to motion to dismiss | 4.70 | 2,326.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/22/2019 | JC | Correspondence with AS re: loan collateral, and implications of stock omission from financing statement; research in connection with pending motion | 1.70 | 765.00 |
| | GK | Draft 1 of lender liability testimony chart as per AS (2.3); continued population of common law claims for trial outline (0.8); legal research on non-director fiduciary duty cases as per JBL and AS (5.0) | 8.10 | 801.90 |
| | SL | Deposition digest of Wells Fargo | 3.90 | 386.10 |
| 1/23/2019 | BA | Teleconference with AS and J. Maniscalco re: status; follow up discussion with AS | 0.50 | 360.00 |
| | AS | Attention to settlement discussions (.5); all with BA and trustee's counsel re: same (.5) | 1.00 | 495.00 |
| | GK | Continued Lynn Tilton deposition digest | 4.40 | 435.60 |
| | SL | Deposition digest of Wells Fargo | 2.70 | 267.30 |
| 1/24/2019 | BA | Teleconference with AS and S. LaMonica, G. Herbst, J. Maniscalco and J. Loftin re: status, conversations between the parties | 0.80 | 576.00 |
| | AS | Legal research derivative nature of warn claims (1); outlined effect of warn claims on potential settlement (1.5); arranged call with opposing counsel (.1); attention to expert stipulation and motion to dismiss schedule (.2); discussion with BA re: strategy (.5); prepared opposition to motion to dismiss (.5) | 3.80 | 1,881.00 |
| | JBL | Conferences with AS, JC re: settlement (.5); case law research re: same (.7) | 1.20 | 405.00 |
| | GK | Completed Draft 1 of Fair Value/Fair Price outline (4.1); continued Lynn Tilton deposition digest (3.0) | 7.10 | 702.90 |
| 1/25/2019 | BA | Teleconference with AS and J. Maniscalco, T. Karcher and M. Mervissettlement; follow up discussions with AS and J. Maniscalco | 0.50 | 360.00 |
| | AS | Settlement calls with BA, JSM, T. Karcher and M. Mervis (1); further discussion with BA (.5); prepared trial prep and opposition to motion to dismiss (1); attention to expert and motion to dismiss scheduling (.3) | 2.80 | 1,386.00 |
| | JBL | Conference with AS re: briefing schedule (.1); call to Chambers re: same (.1); correspondence to BA, AS re: same (.1); conference with GK re: projects (.1) | 0.40 | 135.00 |
| 1/28/2019 | AS | Attention to WF production (.2); attention to opposition to motion to dismiss and trial prep (2); attention to scheduling and settlement issues (.5) | 2.70 | 1,336.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/28/2019 | JBL | Review of incoming Wells Fargo production (.2); correspondence to BA, AS, GK re: same (.1); conferences with AS re: same (.1); correspondence to GK, discovery vendor re: same (.1) | 0.50 | 168.75 |
| | RB | Pelissier deposition digest | 0.60 | 59.40 |
| 1/29/2019 | BA | Conference with AS re: motion to dismiss status, schedule issues, settlement demand | 1.00 | 720.00 |
| | AS | Email to client re: settlement discussions (.1); call with T. Karcher re: settlement (.3); discussions with BA and J. Maniscalco re: same (1); prepared opposition to motion to dismiss (3.5); attention to WF production (.3) | 5.20 | 2,574.00 |
| | JBL | Conference with AS re: motion to dismiss | 0.10 | 33.75 |
| | SL | Deposition digest of Wells Fargo | 3.90 | 386.10 |
| 1/30/2019 | AS | Prepared opposition to motion to dismiss including legal research and meeting with GK (.7.2); email with opposing counsel re: scheduling issues (.2); discussion with BA re: briefing and scheduling (.4); emails to BA re: motion to dismiss opposition (.8) | 8.60 | 4,257.00 |
| | JBL | Case law research re: opposition brief | 1.10 | 371.25 |
| | GK | Began first-level review of Wells Fargo document production (0.7); TransCare meeting with AS (2.3); began Control Outline (4.6) | 7.60 | 752.40 |
| 1/31/2019 | BA | Review outline of motion to dismiss response; review Bernstein case; meet with AS and GK re: same | 1.50 | 1,080.00 |
| | AS | Prepared opposition to motion to dismiss (6.5); attention to Patriarch expert request (.5); email to client re: status (.5) | 7.50 | 3,712.50 |
| | JBL | Conference with AS re: opposition brief (.1); case law research re: same (1.5); case law research re: discovery (.9); correspondence to AS re: same (.1) | 2.60 | 877.50 |
| | GK | Completed draft 1 of Control Outline (2.7); follow-up research per AS questions (0.4); conference with AS re: same and next steps on lender liability claim (1.4); continued first-level review of Wells Fargo production (2.2) | 6.70 | 663.30 |
| 2/1/2019 | AS | Legal research and drafting opposition to motion to dismiss (2.5); attention to request for "native" expert discovery (.3); call with expert and email to team re: same (.3); email with client re: expert (.1) | 3.20 | 1,584.00 |
| | JC | Conferences with AS re: recharacterization claim (.5); attention to/review and comment upon opposition to motion to dismiss (1.5) | 2.00 | 900.00 |

| | | Hours | Amount |
|---|---|---|---|
| 2/1/2019 JBL | Case law research re: opposition brief (3.1); correspondence to AS, JC re: same (.3); review of same (.5) | 3.90 | 1,316.25 |
| SL | Deposition digest of Wells Fargo | 2.20 | 217.80 |
| 2/2/2019 AS | Prepared opposition to motion to dismiss | 4.00 | 1,980.00 |
| JBL | Case law research re: fraudulent transfers (.2); correspondence to AS re: same (.4) | 0.60 | 202.50 |
| 2/3/2019 AS | Drafted opposition to motion to dismiss (6.2); email to counsel re: expert discovery (.1) | 6.30 | 3,118.50 |
| JBL | Case law research re: fraudulent transfers (4.0); review of file re: same (.2) correspondence to AS, JC re: same (.6) | 4.80 | 1,620.00 |
| GK | Continued first review of Wells Fargo production | 2.20 | 217.80 |
| 2/4/2019 BA | Conferences with AS re: status, expert's excel sheet disclosures | 1.00 | 720.00 |
| AS | Call with G. Herbst re: expert and motion to dismiss (.2); call with Laurel to discuss "native files" (.2); discuss with BA re: same (.2); prepared opposition to motion to dismiss (12.6) | 13.20 | 6,534.00 |
| JC | Conferences with AS re: conduit defense asserted by PPAS with regards to motion to dismiss | 0.70 | 315.00 |
| JBL | Conferences with AS, GK re: opposition brief (1.5); correspondence to AS, JC, GK, re: same (.5); case law research re: same (4.1); conference with BA re: schedule (.1); docketing date (.1); review of expert documents, file re: expert report (.9); correspondence to BA, AS re: same (.2); conferences with AS, GK re: projects (.4); corr to BA, AS, M. Tillem re: expert exhibits (.1); research re: credit agreement (1.9); correspondence to AS, GK re: same (1.6); conference with AS re: same (.1) | 11.50 | 3,881.25 |
| GK | Completed first pass review of Wells Fargo production (1.1); conducted research into payment of interest in accordance with credit agreement as per AS and JBL (3.6); revised draft of "Control" outline (0.5); conference with AS and JBL re: Opposition to Motion to Dismiss (1.0); research re: same (4.6) | 10.80 | 1,069.20 |
| SL | Deposition digest of Wells Fargo | 5.60 | 554.40 |
| 2/5/2019 BA | Conferences with AS re: schedule; draft settlement proposal | 0.50 | 360.00 |
| AS | Prepared opposition to motion to dismiss (6.2); attention to expert and motion to dismiss scheduling (1) | 7.20 | 3,564.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/5/2019 | JC | Conferences with AS and JBLconduit defense, New York common law re: insider preference | 0.90 | 405.00 |
| | JBL | Conference with GK re: opposition brief projects (.1); research re: related litigation (.6); correspondence to BA, AS re: same (.1); case law research re: opposition brief (4.5); correspondence to AS, GK re: same (1.1); conferences with AS, GK re: opposition brief, scheduling (.8); correspondence to BA, AS re: scheduling (.1); review of correspondence re: same (.1); review of settlement offer (.1); correspondence to AS re: same (.1) | 7.60 | 2,565.00 |
| | GK | Research re: standard credit agreement provisions as per AS (2.4); conference with AS re: Opposition to Motion to Dismiss (4.4) | 6.80 | 673.20 |
| | SL | Completed deposition digest of Wells Fargo | 3.50 | 346.50 |
| 2/6/2019 | AS | Prepared opposition to motion to dismiss (6); revised draft settlement letter and discuss with BA re: same (1); instructions to JBL re: expert stipulation (.1) | 7.10 | 3,514.50 |
| | JBL | Correspondence to AS re: scheduling order (.1); correspondence to BA, AS, M. Tillem re: same (.2); conference with AS, GK re: opposition brief (1.0); correspondence to AS re: same (1.1); case law research re: same (3.5); review of file re: same (2.1); conferences with AS re: same (.4) | 8.40 | 2,835.00 |
| | GK | Continued population of facts and citations for Opposition to Motion to Dismiss as requested by AS (2.3); conference with AS re: same (2.1) | 4.40 | 435.60 |
| 2/7/2019 | AS | Attention to expert stipulation (.1); reviewed settlement letter and email to client (.1); prepared opposition to motion to dismiss (8) | 8.20 | 4,059.00 |
| | JBL | Correspondence to BA, AS re: revised scheduling order (.2); correspondence to BA, AS, M. Tillem, Chambers re: same (.2); case law research re: fraudulent transfer (1.9); correspondence to AS re: same (.5); drafting opposition brief (4.1); correspondence to AS re: same (.1); conference with AS re: same (1.3) | 8.30 | 2,801.25 |
| 2/8/2019 | AS | Revised draft opposition to motion to dismiss | 5.20 | 2,574.00 |
| | JC | Review motion to dismiss; conferences with AS re: same | 1.20 | 540.00 |
| | JBL | Case law research re: opposition brief (6.1); correspondence to AS, GK re: same (.2); conference with GK re: cites for opposition brief (.1); conference with AS, GK re: opposition brief (.5) | 6.90 | 2,328.75 |
| | GK | Populated missing citations in Opposition to Motion to Dismiss (5.5); conference with AS re: legal research tasks (0.4); legal research on question of Control as per AS (4.1) | 10.00 | 990.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/9/2019 | AS | Revised opposition brief to motion to dismiss | 4.50 | 2,227.50 |
| | GK | Legal research on question of Control as per AS | 2.10 | 207.90 |
| 2/10/2019 | AS | Emails with JBL re: research (.3); attention to opposition to motion to dismiss (.4) | 0.70 | 346.50 |
| 2/11/2019 | AS | Revised opposition brief and instructions to team re: same (10.5); call with Rotbard (.2); email to team re: same (.1) | 10.80 | 5,346.00 |
| | JBL | Review of draft opposition brief (1.8); conferences with AS, GK re: same (1.5); case law research re: same (2.9); correspondence to AS, GK re: same (1.1); review of file re: same (1.1); correspondence to AS, GK re: review of file (.5); review of expert report (.3); correspondence to BA, AS, J. Arnold, client re: same (.1) | 9.30 | 3,138.75 |
| | GK | Sourced relevant cases re: Control (0.4); proofread draft V of Opposition to Motion to Dismiss (3.1); meeting with AS and JBL re: same (1.6); meeting with AS re: same (1.7); conference with JBL re: legal research tasks (0.3); legal research on pleading standard of Motion to Dismiss for certain of claims (3.7) | 10.80 | 1,069.20 |
| 2/12/2019 | BA | Review rebuttal expert report; conference with JBL | 1.50 | 1,080.00 |
| | JC | Review draft motion to dismiss (1.5); conference with JBL re: same (.5) | 2.00 | 900.00 |
| | JBL | Review of loan agreement re: opposition brief (2.2); correspondence to AS, GK re: same (1.1); case law research re: same (1.0); conference with BA re: schedule (.1); correspondence to AS re: same (.1); conference with BA re: opposition brief (.1); revising opposition brief (.5); correspondence to BA, AS, JC, GK re: same (.1) | 5.20 | 1,755.00 |
| | GK | Worked on Opposition to Motion to Dismiss: proofread draft VIII of Opposition to Motion to Dismiss (3.5); conducted fact research/added missing citations (5.9) | 9.40 | 930.60 |
| | SL | Deposition digest of Wells Fargo (Ien) | 5.50 | 544.50 |
| 2/13/2019 | JBL | Revising opposition brief (3.9); case law research re: same (.5); review of loan agreement re: same (.5); correspondence to BA, AS, JC, GK re: same (.3); conferences with JC re: same (.1) | 5.30 | 1,788.75 |
| 2/14/2019 | AS | Emails with JBL and GK re: opposition brief (.2); revised opposition brief and legal research re: same (.8) | 1.00 | 495.00 |
| | JBL | Correspondence to GK re: opposition brief (.1); review of revised opposition brief (.2) | 0.30 | 101.25 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/14/2019 | GK | Worked on Opposition to Motion to Dismiss: legal research re: pleading standards for recharacterization and control issues as per AS (3.1); proofread recent version for nits and citations (1.7); prepared Table of Contents and Table of Authorities (0.9) | 5.70 | 564.30 |
| 2/15/2019 | AS | Call with JBL and GK re: analysis of Dunn expert report and research re: opposition to motion to dismiss and assignments re: same | 1.00 | 495.00 |
| | JBL | Conference with GK re: expert depositions (.1); docketing same (.1); review of rebuttal expert report (1.5); conference with AS, GK re: same, opposition brief (.8); conferences with GK re: same (.3); correspondence to GK re: same (.1) | 2.90 | 978.75 |
| | GK | Legal research re: pleading standards for recharacterization claims (1.1); proofread/edited updated draft of Opposition to Motion to Dismiss (2.2); telephone conference with JBL and AS re: same, rebuttal expert report and next steps (0.7) | 4.00 | 396.00 |
| 2/17/2019 | GK | Began Westlaw research of rebuttal expert (0.5); began cite-checking rebuttal expert report (1.0) | 1.50 | 148.50 |
| 2/18/2019 | JBL | Review of GK comments on expert report (.2); correspondence to GK re: same (.1) | 0.30 | 101.25 |
| | GK | Projects re: rebuttal expert report as per AS: Westlaw research on expert (0.7); cite-pulling and checking (2.6); compilation of major arguments (2.0) | 5.30 | 524.70 |
| 2/19/2019 | JBL | Correspondence to GK re: rebuttal expert report (.2); case law research re: opposition brief (1.9); correspondence to AS, GK re: same (.5); conferences with GK re: same (.3); review of rebuttal expert report (1.5) | 4.40 | 1,485.00 |
| | GK | Completed cite-checking of expert rebuttal report as per AS (1.8); booked court reporter/videographer for expert deposition on March 11 (0.3); legal research re: recharacterization/control issues in DE (0.8); fact-based research re: expert report (1.7) | 4.60 | 455.40 |
| | SL | Deposition digest of Wells Fargo (len) | 3.80 | 376.20 |
| 2/20/2019 | AS | Organized to do list on Transcare (.3); revised opposition brief to motion to dismiss (6.8); meeting with JBL and GK re: expert report and next steps on same (.5); call with T. Karcher re: settlement issues (.5); emails with client re: rebuttal expert report (.2) | 8.30 | 4,108.50 |
| | JC | Conference with AS, JBL re: conduit defense with motion to dismiss | 0.50 | 225.00 |
| | JBL | Conference with AS re: opposition brief, rebuttal expert report (.4); correspondence to and conference with GK re: same (.2); conference with AS, GK re: same (.5); research re: valuations (.2); | 1.70 | 573.75 |

| | | Hours | Amount |
|---|---|---|---|
| | correspondence to AS, GK re: same (.1); correspondence to AS re: opposition brief (.3) | | |
| 2/20/2019 GK | Conducted fact-based research re: rebuttal expert report (1.3); correspond with JBL re: same (0.2); conducted legal research/shepardized DE case law re: control (1.5); prepared summary of criticism/counter-arguments re: rebuttal expert report (2.1); legal research re: standards of value (0.6); conference with AS and JBL (0.6); legal research re: USPAP valuation standards (1.7) | 8.00 | 792.00 |
| SL | Deposition digest of Wells Fargo | 0.80 | 79.20 |
| 2/21/2019 AS | Revised opposition brief to motion to dismiss (8.4); instructions to GK and JBL re: review of Dunn expert report (.5); composed email re: recharacterization claim decision (.3) | 9.20 | 4,554.00 |
| JC | Review motion to dismiss | 1.50 | 675.00 |
| JBL | Correspondence to AS, GK, M. Tillem re: expert report documents (.2); case law research re: recovery (1.1); correspondence to AS re: same (.3); review of loan agreement re: opposition brief (.4); correspondence to AS re: same (.1); review of revised opposition brief (.4); conferences with AS re: same (.5); correspondence to GK re: doc review (.1) | 3.10 | 1,046.25 |
| GK | Printed cases for AS (0.2); conference with AS re: research tasks (0.3); correspond with expert team re: academic literature citations (0.1); legal research re: USPAP standards (2.1); began proofreading new draft of opposition brief (1.5) | 4.20 | 415.80 |
| SL | Deposition digest of Wells Fargo | 4.90 | 485.10 |
| 2/22/2019 AS | Revised opposition brief (3.2); call with experts re: Dunn report and deposition prep (.9); email to client re: motion to dismiss brief (.3); emails with BA re: expert call (.5); email to client re: expert update (.2) | 5.10 | 2,524.50 |
| JBL | Correspondence to GK re: document production (.1); review of correspondence re: expert (.2); review of draft opposition brief (.3) | 0.60 | 202.50 |
| GK | Proofread newest version of brief (2.0); conference with AS re: same (2.1); call with experts (1.0); correspond with experts post-call re: relevant documents/sourced documents (0.7); searched for Compilation Credit Agreement as per JBL (1.1) | 6.90 | 683.10 |
| 2/23/2019 JBL | Correspondence to AS, GK re: expert calls | 0.10 | 33.75 |
| 2/25/2019 AS | Attention to opposition brief (.6); call with J. Arnold re: deposition prep (.2); attention to upcoming schedule and email with team re: same (.5); prepared pre-trial stipulation (1.5); legal research re: | 3.80 | 1,881.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | expert and valuation (.8); assignments to GK re: expert deposition prep (.2) | | |
| 2/25/2019 | GK | Began pulling documents from expert report in preparation for expert deposition as per AS | 1.10 | 108.90 |
| | SL | Deposition digest of Wells Fargo (len) | 1.70 | 168.30 |
| 2/26/2019 | AS | Prepared for call with Trustee re: experts (.4); outline re: recharacterization claim decision (.4); call with client re: expert discovery and settlement (.9); discussion with BA re: same (.1); call with J. Arnold (.2); call with G. Herbst (.1) | 2.10 | 1,039.50 |
| | SL | Deposition digest of Wells Fargo (len) | 4.20 | 415.80 |
| 2/27/2019 | AS | Prepared opposition to motion to dismiss (1.5); drafted email to clients re: recharacterization claim (.5); call with experts re: upcoming depositions (.8); discussion with GK re: preparation of documents for expert deposition and reviewed same (.4); prepared stipulated facts for pretrial stipulation (1); call with J. Maniscalco re: settlement (.3); discussion with BA re: settlement, trial strategy and scheduling (.5); discussion with GK re: pretrial stipulation preparation (1) | 6.00 | 2,970.00 |
| | JBL | Correspondence to GK re: related action (.1); correspondence to AS re: correspondence to client (.2) | 0.30 | 101.25 |
| | GK | Prepared summary of arguments/documents relied on in expert report (1.8); compiled documents for expert deposition into binder (1.1); correspond with AS re: same (0.4); correspond with Experts re: deposition exhibits (0.3); prepared chart of underlying rebuttal statements/documents from rebuttal report (2.1); call with AS and experts (1.0); call with JBL (0.2); correspond with AS re: tasks (0.1); proofread/edited latest version of Opposition to Motion to Dismiss (2.0); conference with AS re: pre-trial Stipulation (1.1) | 10.10 | 999.90 |
| | SL | Completed deposition digest of Wells Fargo (len) (1.8); started deposition digest of Leland (2.1) | 3.90 | 386.10 |
| 2/28/2019 | BA | Conferences with AS re: settlement discussion; response to motion to dismiss | 1.00 | 720.00 |
| | JWB | Read and comment on motion to dismiss response brief and discuss with AS | 3.50 | 1,968.75 |
| | AS | Revised brief (6.5); settlement call with Proskauer and J. Manascalco (.5); calls with J. Manascalco re: same (.5); discussion with BA re: strategy (.3) | 7.80 | 3,861.00 |
| | JBL | Revisions to opposition brief (2.5); correspondence to AS, GK re: same (.1); correspondence to BA, AS re: correspondence to client (.3); revisions to opposition brief (4.2); correspondence to AS, GK re: | 8.00 | 2,700.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | same (.1); correspondence to AS, J. Loftin re: related case (.2); case law research re: avoidance (.4); correspondence to AS re: same (.2) | | |
| 2/28/2019 | GK | Began exhibit list for pre-trial Stipulation | 4.00 | 396.00 |
| | SL | Renamed Appendix B with dates (0.8); deposition digest of Leland (2.7) | 3.50 | 346.50 |
| 3/1/2019 | JWB | Review and comment on revised motion to dismiss response brief | 0.70 | 393.75 |
| | AS | Finalized opposition brief (6); discussed strategy with BA (.2); email to client re: Youngblood (.1) | 6.30 | 3,118.50 |
| | JBL | Reviewing opposition brief (.3); conferences with and correspondence to AS, GK re: same (1.5); case law research re: same (.8); revising opposition brief (5.2); conferences with and correspondence to GK re: same (.5); conference with BA re: same (.1); overseeing filing of same (.5); correspondence to AS, T. Karcher re: confidentiality (.1); correspondence to BA, AS, client re: filed brief (.1) | 9.10 | 3,071.25 |
| | GK | Proofread final draft of Opposition to Motion to Dismiss (0.5); prepared exhibits for filing (0.3); conference with AS and JBL re: final draft opposition brief (6.5); proofread final version and inserted updated Table of Contents and Table of Authorities (1.5); prepared exhibits and documents for filing/filed Opposition to Motion to Dismiss (2.0) | 10.80 | 1,069.20 |
| | SL | Deposition digest of Leland | 2.80 | 277.20 |
| 3/4/2019 | AS | Assignments to team re: preparation of pretrial stipulation and expert depositions (1.5); attention to expert bills (.2); discuss expert issues with BA (.2); prepared for expert depositions (1.8); attention to next steps on pretrial and discovery (.5) | 4.20 | 2,079.00 |
| | JBL | Conferences with AS, GK re: pre-trial order (.5); review of file re: same (3.3); drafting same (2.1) | 5.90 | 1,991.25 |
| | GK | Conference with AS and JBL re: Pre-trial Stipulation and deposition preparation (0.4); conference with RM re: assistance on tasks (0.2); continued exhibit list (5.1) | 5.70 | 564.30 |
| | RM | Created exhibit list B alongside GK for AS | 4.30 | 425.70 |
| 3/5/2019 | BA | Conferences with AS re: expert invoices; pre-trial order | 1.00 | 720.00 |
| | AS | Prepared for expert depositions (2.2); attention to Youngblood deposition scheduling (.5); attention to defendants modification of scheduling order (1.2); attention to expert invoices and payment motion (.2); prepared pretrial stipulation (.5) | 4.60 | 2,277.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/5/2019 | JBL | Drafting pre-trial order (5.5); case law research re: discovery (.9); correspondence to BA, AS re: same (.2); correspondence to BA, AS re: scheduling (.3); conferences with AS, GK re: deposition (.1); correspondence to AS re: same (.1) | 7.10 | 2,396.25 |
| | AA | Edited exhibit list | 2.40 | 237.60 |
| | GK | Prepared documents for expert deposition preparation as per AS (2.1); continued exhibit list (4.6); compiled relevant testimony as per AS (1.6); conference with AS and JBL re: Pre-trial Stipulation (1.0) | 9.30 | 920.70 |
| | SL | Prepared exhibit index | 4.10 | 405.90 |
| | RM | Assisted with creating exhibit indices for pre-trial preparation; updated incomplete documents with missing attachments | 5.60 | 554.40 |
| 3/6/2019 | AS | Email to counsel re: Rule 56 letter due date (.2); call with experts re: preparation for expert depositions (1); prepared for expert depositions (3) | 4.20 | 2,079.00 |
| | JBL | Drafting pre-trial stipulation (9.1); document review re: same (1.5); correspondence to GK re: same (.1); research re: liens (.5); correspondence to and conference with AS re: same (.3) | 11.50 | 3,881.25 |
| | GK | Conference with AS and JBL re: Pre-trial Stipulation (0.5); call with experts (1.3); conference with AS and JBL re: deposition/expert preparation (0.6); continued exhibit list (0.6) | 3.00 | 297.00 |
| | SL | Deposition digest of Leland | 5.50 | 544.50 |
| | RM | Assisted with creating exhibit indices for pre-trial preparation | 3.40 | 336.60 |
| 3/7/2019 | AS | Prepared pretrial stipulation with GK and JBL (6.5); prepared for expert depositions (2.5); attention to insurance issue and email to T. Karcher re: same (.5); discussed settlement issues with BA (.3); drafted motion to de-designate documents (.2); discussion with JBL re: outstanding projects (.5) | 10.50 | 5,197.50 |
| | JBL | Revising pre-trial stipulation (7.1); correspondence to AS, GK re: same (.3); conferences with AS, GK re: same (.5); correspondence to AS re: same (.2); conferences with AS, GK re: same, deposition preparation (.5); correspondence to GK re: research (.5); conference with M. Tillem re: de-designation, hearing (.1); correspondence to AS, M. Tillem re: same (.1); revisions to motion to pay (.3); correspondence to AS re: same (.1); case law research re: liens (.2); correspondence to AS re: same (.1); correspondence to AS re: de-designation motion (.1) | 10.10 | 3,408.75 |
| | GK | Continued Exhibit List (3.1); conference with AS re: Pre-trial Stipulation/deposition preparation (1.1); Entire Fairness research (1.8); conference with AS re: outline (0.7); conference with AS and | 11.00 | 1,089.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | JBL re: Entire Fairness (0.8); continued research/prepared outline (1.0); legal research into USPAP standards (1.0); conference with JBL and AS (1.5) | | |
| 3/7/2019 | SL | Deposition digest of Leland | 1.90 | 188.10 |
| 3/8/2019 | AS | Prepared pretrial stipulation with JBL and GK (2); prepared for expert depositions (2.2); call with T. Karcher re: hearing, insurance and confidentiality (.2); discussion with JBL re: same (.2); emails re: scheduling expert depositions (.1); discussions with JBL re: motion to de-designate (.2); discussion with BA re: case status (.3); attention to letter requesting SJ conference (.2) | 5.40 | 2,673.00 |
| | JC | Review promotion conference letter | 0.30 | 135.00 |
| | JBL | Drafting de-designation motion (2.1); research re: same (.5); correspondence to BA, AS, GK re: same (.1); calls with Chambers re: motion to dismiss hearing, potential hearing on de-designation motion (.2); conferences with AS, M. Tillem re: same (.2); handling logistics for deposition (.1); conferences with AS, GK re: pre-trial stipulation (3.0); document review re: same (.5) review of Defendants' letter filing (.2); drafting memo re: same (.8); correspondence to BA, AS, GK re: same (.1); revising de-designation motion (.2); correspondence to BA, AS, GK re: same (.1) | 8.10 | 2,733.75 |
| | GK | Correspond with AS re: deposition documents (0.3); prepared documents for conference (0.7); conference with AS and JBL (2.8) | 3.80 | 376.20 |
| | SL | Created two binders of motion papers | 1.20 | 118.80 |
| 3/9/2019 | BA | Review expert reports re: J. Arnold conference tomorrow | 3.00 | 2,160.00 |
| 3/10/2019 | BA | Preparation with AS, GK, J. Arnold | 4.00 | 2,880.00 |
| | AS | Prepared for expert depositions | 9.00 | 4,455.00 |
| | JBL | Conferences with BA, AS, GK, J. Arnold re: deposition preparation (5.1); correspondence to AS, GK, J. Arnold re: same (.2); correspondence to M. Tillem re: deposition (.1) | 5.40 | 1,822.50 |
| | GK | Expert deposition preparation | 5.00 | 495.00 |
| 3/11/2019 | BA | Conference with AS, J. Arnold re: deposition today; prepare for Wednesday (J. Dunn) | 1.50 | 1,080.00 |
| | AS | Deposition of J. Arnold (7.5); returned from and post-deposition discussions with J. Arnold (1); prepared for Dunn deposition (1.5); dinner meeting with BA and J. Arnold re: expert depositions (1.5) | 11.50 | 5,692.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/11/2019 | JBL | Correspondence to GK re: deposition preparation (.1); research re: Dunn (1.1); research re: Berkeley Research Group (1.5) | 2.70 | 911.25 |
| | GK | Pulled documents for rebuttal Expert deposition (0.9); legal research re: Implied Value as per AS and BA (2.5); legal research re: valuation methodology (1.0) | 4.40 | 435.60 |
| | RM | Ran searches for deposition preparation with AS | 1.90 | 188.10 |
| 3/12/2019 | BA | Prepare with AS, J. Arnold for J. Dunn | 1.00 | 720.00 |
| | AS | Prepared for deposition of J. Dunn | 7.50 | 3,712.50 |
| | JBL | Correspondence to GK re: deposition (.1); review of docket (.1); correspondence to GK re: deposition preparation (.2); conferences with BA, AS, GK, J. Arnold re: deposition preparation (2.5); research re: Berkeley Research Group (3.1); correspondence to BA, AS, GK re: same (.1); correspondence to AS, JC re: discovery case law (.2) | 6.30 | 2,126.25 |
| | GK | Research for rebuttal expert deposition as per AS (1.7); confrence with AS and expert (2.7); call with Coherent Economics (0.7); research re: deposition testimony (0.3); prepared exhibit copies and documents for deposition (3.0) | 8.40 | 831.60 |
| | RM | Assisted in creating a spreadsheet for AS, JBL and GK | 0.70 | 69.30 |
| 3/13/2019 | BA | Conferences with AS and J. Arnold re: deposition of J. Dunn | 1.00 | 720.00 |
| | AS | Prepared for deposition of J. Dunn (1); deposition of J. Dunn (9.2); post-deposition discussions with J. Arnold and with BA (.5) | 10.70 | 5,296.50 |
| | JBL | Conferences with AS, JC, GK re: J. Dunn deposition (.3); review of J. Arnold deposition transcript (1.1); conference with AS re: status (.1); conference with SL re: depositions (.1); research re: document collection (1.9); drafting correspondence re: same (.3); conference with BA re: same (.1); correspondence to BA, AS, GK re: same (.1) | 4.00 | 1,350.00 |
| | GK | Deposition Preparation (1); rebuttal expert deposition (9.5); post-deposition organization (0.5) | 11.00 | 1,089.00 |
| | SL | Created binder of deposition transcripts | 0.70 | 69.30 |
| | RM | Assisted GK and AS with deposition needs throughout the day | 0.60 | 59.40 |
| 3/14/2019 | BA | Conferences with AS re: client meeting tomorrow, follow-ups re: WARN and insurance claims | 1.50 | 1,080.00 |
| | AS | Discussions with BA re: expert depositions and next steps (.3); discussions with JC re: expert issues (.3); assignments to JBL and GK re: pretrial preparations and prepare for March 28 hearing (1.5); prepared summary of expert depositions (1); prepared for client | 6.40 | 3,168.00 |

| | | Hours | Amount |
|---|---|---|---|
| | meeting (3); attention to insurance issues (.1); call with T. Karcher re: insurance (.2) | | |
| 3/14/2019 JBL | Review of deposition transcript (.2); correspondence to BA, AS, GK re: de-designation motion (.1); conference with AS re: same, status, research (.2); correspondence to BA, AS, GK re: jury trials (.2); case law research re: same (2.5); conference with JC re: same (.1); conferences with AS, GK re: same, status, hearing prep (.5); correspondence to and conference with GK re: deposition exhibits (.1); conference with CJH re: same (.1); call to SEC re: documents (.1); handling submission of SEC request (.2); correspondence to SL re: same (.1) | 4.40 | 1,485.00 |
| GK | Conference with AS and JBL re: next steps, populated exhibit list | 1.50 | 148.50 |
| SL | Danzer deposition preparation; sat in on Danzer deposition; started binder of exhibits | 6.80 | 673.20 |
| SL | Printed, scanned and faxed letter | 0.20 | 19.80 |
| 3/15/2019 BA | Travel to and conference with AS, client (S. LaMonica) and his counsel (GH, JM and JL) re: status, planning; review reply brief on motion to dismiss | 6.50 | 4,680.00 |
| AS | Traveled to Wantagh for client meeting, prepared agenda and discussed same with BA (1.3); meeting with client (3.5); returned trip with BA and discussed next steps (1); discussions with JBL re: research assignments (.5); discussions with JC re: foreclosure, lien and subordination issues (1); prepared letter re: Rule 26 insurance and legal research re: same (.9); call with JBL re: reply brief (.1) | 8.30 | 4,108.50 |
| JBL | Reviewing deposition transcripts (1.4); review of FOIA response (.1); correspondence to SL re: same (.1); conference with and correspondence to JC re: Bernstein decision (.1); correspondence to BA, AS, GK re: open projects (.4); docketing deadlines (.1); review of docket (.1); correspondence to SL, RB re: reply brief (.1); correspondence to BA, AS, client re: same (.1); review of same (1.1); conference with AS re: same (.1); case law research re: jury trials (.7); case law research re: valuation (1.1) | 5.50 | 1,856.25 |
| 3/16/2019 JBL | Correspondence to BA, AS, GK re: reply brief (.6); review of reply brief re: same (.5) | 1.10 | 371.25 |
| 3/17/2019 AS | Drafted letters re: insurance issue and emails re: same | 1.60 | 792.00 |
| 3/18/2019 AS | Prepared response to defendants SJ pre-motion conference letter (3.5); attention to various letters to defendants re: insurance (1); call with T. Karcher re: same and re: settlement (.3); emails with client and BA re: same (.2); discussion with JC re: defendant settlement | 6.30 | 3,118.50 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|            |     | issues (.3); discussions with JBL re: MTD reply and pretrial stipulation (.5); attention to reply brief (.5)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                          |       |          |
| 3/18/2019  | JBL | Correspondence to GK re: background research (.1); research re: local rules (.1); correspondence to AS re: same (.1); review of docket (.1); revising discovery letter (.2); correspondence to AS, RB re: same (.1); research re: Defendants' prior statements (.5); correspondence to AS, GK re: same (.1); conferences with AS re: reply brief (.1); case law research re: damages (.3); correspondence to AS, GK re: same (.1); case law research re: jury trials (1.8); correspondence to BA, AS, GK re: same (.4); case law research re: valuation (1.0); review of response to pre-motion letter (.1); correspondence to AS re: same (.2) | 5.30  | 1,788.75 |
|            | RB  | Deposition digest Jean Luc Pelissier deposition; modified letter to opposing counsel as per JBL and AS                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | 3.00  | 297.00   |
| 3/19/2019  | AS  | Prepared response to SJ letter including legal research re: same (5.5); prepared pretrial stipulation with JBL and GK (2.5); phone call with J. Maniscalco re: settlement issues (.3); call with expert (.3)                                                                                                                                                                                                                                                                                                                                                                                                                                   | 8.60  | 4,257.00 |
|            | JC  | Research, review and comment on promotion conference/summary judgment letter; email/teleconferences with AS re: same; research re: consequences of stay violation in corporate case                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 4.50  | 2,025.00 |
|            | JBL | Conference with GK re: open projects (.1); correspondence to AS, GK re: news article (.1); document review re: pretrial stipulation (3.5); correspondence to AS, GK re: same (.1); revising pretrial stipulation (2.4); conference with AS, GK re: pre-trial stipulation (.3); overseeing filing of Samet declaration (.2); revising pre-motion letter response (.5); conferences with AS, GK re: same (.2); correspondence to AS re: same (.1); correspondence to AS re: pretrial stipulation (.1); review of revised pre-motion letter (.2); correspondence to AS re: same (.1); research re: pretrial stipulations (.7); correspondence to AS re: same (.1); case law research re: stay violation (.3); correspondence to AS re: same (.1) | 9.00  | 3,037.50 |
|            | GK  | Conference with JBL and AS re: Pre-trial Stipulation (0.4); drafted Transcendence Effectuation Scheme chronology (4.5); conference with JBL and AS re: same (1.5);                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 6.40  | 633.60   |
| 3/20/2019  | BA  | Review correspondence; teleconference with AS re: same, and status                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 1.00  | 720.00   |
|            | LBW | Review letter form defendants to court asking for leave to file SJ motion; review and revise draft letter to Judge Bernstein re: request for leave to file for SJ                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 2.40  | 1,404.00 |
|            | AS  | Prepared Rule 56 opp. letter (2.5); prepared pretrial stipulation (1.5); reviewed payment subordination decision (.1)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                         | 4.10  | 2,029.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/20/2019 | JBL | Revising pretrial stipulation (10.1); correspondence to GK re: same (.9); research re: Bernstein decisions/orders (2.5); correspondence to AS, GK re: same (.3) | 13.80 | 4,657.50 |
| | GK | Fact research for Pre-trial Stipulation as per JBL and AS (2.4); completed Transcendence chronology (1.7); conference with JBL and AS re: Pre-trial Stipulation (1.2); began Elements of Claim chart (0.9) | 6.20 | 613.80 |
| 3/21/2019 | AS | Attention to finalization and filing of SJ letter | 1.70 | 841.50 |
| | JC | Attention to letter motion re: summary judgment motion (1); conference with AS, JBL re: same (.5) | 1.50 | 675.00 |
| | JBL | Revising pre-motion response (.6); correspondence to AS, GK re: same (.4); case law research re: same (.2); correspondence to BA, AS, JC re: same (.2); handling filing of same (.2); correspondence to BA, AS, T. Karcher, Chambers re: same (.1); revising pretrial stipulation (6.1); correspondence to and conferences with GK re: same (1.1); correspondence to AS re: same (.1); conference with and correspondence to GK re: legal claims research (.3) | 9.30 | 3,138.75 |
| | RB | Pelissier deposition digest | 0.40 | 39.60 |
| | GK | Edited Summary Judgment letter as per JBL (0.4); continued elements of claim chart (2.1); fact research for Pre-trial Stipulation with JBL (6.9) | 9.40 | 930.60 |
| 3/22/2019 | AS | Prepared pretrial stipulation (2.2); attention to Willis subpoena (.2) | 2.40 | 1,188.00 |
| | JC | Conference with AS re: summary judgment matters | 0.60 | 270.00 |
| | JBL | Review of vendor invoice (.1); correspondence to AS, SK re: same (.1); revising pretrial stipulation (.5); conferences with AS, GK re: same (1.2); drafting Willis subpoena (.2); research re: same (.1); conferences with and correspondence to AS re: same (.1); revising same (.1); document review re: pretrial stipulation (2.2); research re: discovery (1.5); revising pretrial stipulation (.9) | 7.00 | 2,362.50 |
| | GK | Fact research for Pre-trial Stipulation (1.4); Conference with AS and JBL re: same (1.7); prepared outline of Stipulation (0.6); edited draft (2.0) | 5.70 | 564.30 |
| 3/24/2019 | AS | Edited Willis subpoena; drafted letter to chambers re: same; emailed group re: same | 0.30 | 148.50 |
| 3/25/2019 | AS | Attention to Rule 26 insurance dispute (.5); pretrial preparations (1); prepared for Thursday conference (1) | 2.50 | 1,237.50 |

| | | | Hours | Amount |
|---|---|---|---|---|

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/25/2019 | JBL | Revising Willis subpoena, letter (.2); correspondence to BA, AS, GK re: same (.2); correspondence to GK re: deposition transcript (.1); conference with AS re: pretrial stipulation (.1); revising pretrial stipulation (.9) | 1.50 | 506.25 |
| | GK | Edited/prepared letter to be filed as per JBL and Willis Subpoena | 1.70 | 168.30 |
| | SL | Deposition digest of Leland | 4.20 | 415.80 |
| 3/26/2019 | AS | Reviewed briefs and discussed with BA in preparation for oral argument on motion to dismiss (1); instructions to JBL re: same (.2); email to T. Karcher re: insurance (.2); call with G. Herbst re: upcoming hearing (.1); call with J. Maniscalco re: settlement talks (.3); call with BA re: same (.1); attention to letter filed by defendants re: SJ (.3) | 2.20 | 1,089.00 |
| | JBL | Conferences with AS, GK re: preparation for hearing (.2); review of hearing calendar (.1); correspondence to GK re: filing (.1); review of same (.1); correspondence to BA, AS, GK re: same (.1); case law research re: motion to dismiss (3.5); correspondence to AS, GK re: same | 4.10 | 1,383.75 |
| | GK | Edited exhibit list (2.2); legal research re: control liability of non-directors (2.0) | 4.20 | 415.80 |
| | SL | Deposition digest of Leland | 4.70 | 465.30 |
| 3/27/2019 | AS | Prepared for hearing on motion to dismiss and summary judgment pre-conference | 1.80 | 891.00 |
| | JBL | Case law research re: motion to dismiss (.5); correspondence to AS, GK re: same (.1); conferences with AS, GK re: same (.7); revising pretrial order (6.1); hearing prep (2.5) | 9.90 | 3,341.25 |
| | GK | Prepared documents and pulled cases for pre-trial hearing | 4.20 | 415.80 |
| 3/28/2019 | BA | Attend hearing on motion to dismiss, trial status; conference with team | 2.00 | 1,440.00 |
| | AS | Prepared for and attended hearing on motion to dismiss and pre-summary judgment conference (3); returned from hearing and discussed next steps with team (2.5) | 5.50 | 2,722.50 |
| | JBL | Hearing Preparation (.2); travel to/from hearing (1.0); attending hearing (1.3); conference with contact re: bankruptcy trials (.4); docketing deadlines (.1); conferences with BA, AS, GK re: hearing (.3); conferences with AS, GK re: projects (.3); blacklining amended complaint (1.5); correspondence to BA, AS, GK re: same (.1); review of correspondence re: blacklined complaint (.1); review of proposed order (.1); review of correspondence re: pretrial stipulation (.3) | 5.40 | 1,822.50 |

| | | Hours | Amount |
|---|---|---|---|
| 3/28/2019 GK | Pre-trial hearing with BA, AS and JBL plus travel time (2.7); conference with JBL re: Pre-trial Stipulation (0.3); continued pre-trial Stipulation edits and fact-finding (3.6) | 6.60 | 653.40 |
| 3/29/2019 BA | Emails re: pre trial order, schedule, ct requested redline | 0.50 | 360.00 |
| JBL | Review of article re: hearing (.1); correspondence to BA, AS, JC, GK re: same (.1); docketing hearing (.1) | 0.30 | 101.25 |
| SL | Deposition digest of Leland | 2.00 | 198.00 |
| 4/1/2019 AS | Instructions to GK re: prep for team meeting on pretrial stipulation (.1); meeting with team re: pretrial stipulation and next steps including call with Proskauer re: same (1) | 1.10 | 544.50 |
| JBL | Review of docket (.1); docketing deadline (.1); conference with AS re: proposed order (.1); review of same and correspondence to BA, AS re: same (.1); research re: claims elements (2.7); correspondence to GK re: same (.3); conference with BA, AS, GK re: same, proposed order, pretrial order (.5); revising pretrial order (5.1) | 9.00 | 3,037.50 |
| GK | Finalized exhibit list for Pre-trial Stipulation (1.1); continued Elements of Claims chart (2.0); conference with AS, BA and JBL (0.8); legal research re: Declaratory Judgment Standard (0.5); continued Legal Claims summary of elements/facts (2.9) | 7.30 | 722.70 |
| 4/2/2019 AS | Meeting with team re: pretrial stipulation (.5); discussions with JBL re: corporate testimony at trial (.4); email with trustee re: mediation and discussion with BA re: same (.2) | 1.10 | 544.50 |
| JBL | Correspondence to GK re: transcript (.1); conference with BA and correspondence to GK re: team meeting for pretrial order (.1); revisions to same (5.4); conferences with AS, GK re: same (.5); case law research re: trial witnesses (6.5); correspondence to BA, AS, GK re: same (1.1); conference with  AS re: same (.1) | 13.80 | 4,657.50 |
| GK | Research and revision of Pre-trial Stipulation | 7.20 | 712.80 |
| SL | Deposition digest of Leland | 1.60 | 158.40 |
| 4/3/2019 BA | Team meeting (JBL, GK, AS, BA) re: going over pretrial order draft | 3.00 | 2,160.00 |
| AS | Prepared pretrial stipulation with BA, JBL and GK (4); prepared email to client re: same (.3) | 4.30 | 2,128.50 |
| JBL | Conferences with BA, AS, GK re: pretrial stipulation (1.9); revisions to same (10.5); case law research re: admissions (.3); correspondence to BA, AS, GK re: same (.1); review of order (.1); docketing deadlines (.1) | 13.00 | 4,387.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/3/2019 | GK | Prepared for Pre-trial Stipulation meeting (1.5); conference with BA, AS, JBL re: Pre-trial Stipulation (3.7); revised Pre-trial Stipulation (8.7) | 13.90 | 1,376.10 |
| 4/4/2019 | BA | Team meeting (JBL, GK, AS, BA) re: going over pretrial order draft | 2.00 | 1,440.00 |
| | AS | Prepared draft pretrial stipulation (3.5); discussion with BA re: mediation strategy (.3); attention to Zohar message (.2) | 4.00 | 1,980.00 |
| | JC | Conferences with AS, JBL re: pretrial order and comment on same | 2.20 | 990.00 |
| | JBL | Conferences with BA, AS, JC, GK re: pretrial stipulation (2.0); correspondence to AS, GK re: same (1.0); revisions to same (5.6) | 8.60 | 2,902.50 |
| | GK | Revised exhibit list (3.5); conference with BA, AS and JBL re: Pre-trial Stipulation (1.7); revised Pre-trial Stipulation (3.9) | 9.10 | 900.90 |
| 4/5/2019 | AS | Attention to pretrial preparations (1.5); call with Zohar counsel (.6); email to team re: same (.1); discussion with BA and JBL re: same (.2) | 2.40 | 1,188.00 |
| | JBL | Conferences with GK, RB re: projects (.3); conference with AS re: same (.1); Review of correspondence re: related action (.1); research re: related action (.8); conference with AS and correspondence to BA, AS re: same (.2); correspondence to AS, GK re: confidentiality order (.1); correspondence to RB, GK re: pretrial stipulation project (.1); deposition review (5.5) | 7.20 | 2,430.00 |
| | RB | Discussed Pre-trial Stipulation exhibits project with GK (0.4); discussed deposition designations project with JBL (0.3) | 0.70 | 69.30 |
| | GK | Annotated Pre-trial Stipulation with underlying documents | 4.00 | 396.00 |
| 4/7/2019 | RB | Reviewed outlines and Pre-trial Stipulation and highlighted Leland deposition transcript for deposition designation | 5.80 | 574.20 |
| 4/8/2019 | AS | Discussed case status and strategy with BA and JC (.2); discussed deposition designations with JBL (.2) | 0.40 | 198.00 |
| | JBL | Deposition designations (7.1); conferences with and correspondence to RB re: same (.5); conference with AS re: same (.1) | 7.70 | 2,598.75 |
| | RB | Discussed deposition designations with JBL (0.2); managed files in Z drive (0.2); highlighted transcripts for Leland deposition designation (1.3); reviewed Pre-trial Stipulation and outlines and highlighted Wells Fargo deposition transcript for deposition designations (5.0) | 6.70 | 663.30 |
| 4/9/2019 | AS | Call with J. Maniscalco re: settlement talks (.3); discussions with BA re: same, mediation and litigation strategy (.8); prepared deposition designations with JBL and paras (.5); emails to opposing counsel re: same (.1) | 1.70 | 841.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/9/2019 | JBL | Deposition designations (7.3); conferences with AS, RB re: same (1.1); conferences with and correspondence to GK re: pretrial stipulation projects (.4) | 8.80 | 2,970.00 |
| | RB | Designated tasks to SL (0.3); reviewed Pre-trial Stipulation and outlines and highlighted Wells Fargo deposition transcripts (6.4); prepared memo re: Wells Fargo deposition designation topics and cites (2.7); prepared document with cites for designations (0.8); prepared memo re: Leland deposition designation topics (0.3) | 10.50 | 1,039.50 |
| | GK | Revised Pre-trial Stipulation and exhibit list; annotated Pre-trial Stipulation with citations | 8.00 | 792.00 |
| | SL | Transferred hard copy highlights of transcript into electronic version | 1.60 | 158.40 |
| 4/10/2019 | BA | Conferences with AS; teleconference with AS, S. Lamonica, J. Maniscalco | 1.00 | 720.00 |
| | AS | Strategy discussions with BA re: mediation and trial prep (.5); call with BA, J. Maniscalco and Trustee re: mediation issues (.5); meeting with team re: next steps on trial prep (.1) | 1.10 | 544.50 |
| | JBL | Conference with RB re: pretrial projects (.1); conference with AS, GK, RB re: same (.2); conferences with GK, RB re: same (.5); review of same (.3); review of correspondence from AS re: NLRB subpoena (.1); revisions to and review of exhibit list (1.0) | 2.20 | 742.50 |
| | RB | Prepared memo re: Leland deposition designation topics and cites (3.0); conference with GK re: transitioning case (0.4) | 3.40 | 336.60 |
| | GK | WARN Act legal claim summary (3.4); conference with AS and JBL re: Pre-trial Stipulation (0.3); conference with RB re: details of case (0.2); began organizing trial docs in Z drive (3.3) | 7.20 | 712.80 |
| | SL | Deposition digest of Leland | 0.20 | 19.80 |
| 4/11/2019 | BA | Conferences with AS; emails re: mediation; teleconference with S. LaMonica and J. Manascalco and AS re: same; teleconference with AS re: J. Melnick | 2.00 | 1,440.00 |
| | AS | Meeting with team re: analysis of deposition testimony for pretrial prep (1); discussions with JBL re: NRLB production (.1); call with J. Melnick re: mediation (.2); discussion with BA re: mediation strategy (.3); emails with client re: same (.1) | 1.70 | 841.50 |
| | JBL | Conference with AS re: projects (.2); conference with AS, GK, RB re: same (.8); conferences with RB re: same (.1); correspondence to AS re: document production (.2); document review (.2); correspondence to GK re: same (.1); trial preparation (2.1) | 3.70 | 1,248.75 |

|            |     |                                                                                                                                                                                                        | Hours | Amount   |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 4/11/2019 | RB  | Prepared memo re: Leland deposition designation topics and cites (4.3); conference with AS, JBL, and GK re: pre-trial tasks (0.7); reviewed Stephen deposition transcript and prepared outline re: entire fairness (3.5) | 8.50  | 841.50   |
|            | GK  | Continued organization of trial documents (2.1); conference with Transcare team re: cross-examination (0.7); cross-examination outline for Michael Greenberg (4.4)                                        | 7.20  | 712.80   |
| 4/12/2019 | AS  | Attention to mediation discussions and strategy (.5); attention to requests from J. Maniscalco (.2)                                                                                                       | 0.70  | 346.50   |
|            | JBL | Call from creditor (.1); handling NLRB production (1.0); conference with AS re: same (.1); document review (.3); correspondence to AS, GK, client re: same (.1); trial preparation (2.1)                   | 3.70  | 1,248.75 |
|            | RB  | Reviewed Stephen deposition transcript and prepared outline re entire fairness (4.6); reviewed exhibit list spreadsheet and saved files (0.5)                                                             | 5.10  | 504.90   |
|            | GK  | Cross examination outline for Lynn Tilton                                                                                                                                                                | 8.60  | 851.40   |
| 4/15/2019 | AS  | Attention to mediation scheduling (.6); discussion with JBL re: cross-examination prep project (.2)                                                                                                       | 0.80  | 396.00   |
|            | JBL | Trial preparation (4.4); conferences with GK, RB re: projects (.3); review of same (.4); correspondence to GK, RB re: same (.2); handling transfer of documents to client and correspondence to J. Maniscalco re: same (.2) | 5.50  | 1,856.25 |
|            | RB  | Modified exhibit list                                                                                                                                                                                    | 4.90  | 485.10   |
|            | GK  | Revised cross examination outlines for Greenberg and Tilton                                                                                                                                              | 1.50  | 148.50   |
| 4/16/2019 | AS  | Call with Proskauer and mediator (.5); calls and emails with BA and J. Maniscalco and Trustee and attention to same (2.7); emails and call with mediator (.8); instructions to team re: trial prep (cross examination) and next steps (1.3) | 5.30  | 2,623.50 |
|            | JBL | Trial preparation (2.1); conferences with AS, GK, RB re: same (1.5)                                                                                                                                      | 3.60  | 1,215.00 |
|            | RB  | Team meeting re: cross-examinations and upcoming projects; modified list                                                                                                                                 | 1.30  | 128.70   |
|            | GK  | Conference with JBL re: cross-examination outlines (1.1); team meeting re: cross-examinations and upcoming projects (1.7); revised cross-examination outlines as per meeting (3.3); began Husson memo preparation (2.5) | 8.60  | 851.40   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/17/2019 | AS | Email to opposing counsel re: pretrial stipulation (.4); discussion with BA re: settlement issues and re: trial prep (.4); discussions with team re: next steps on trial prep (2); call with J. Maniscalco and attention to request (.1); attention to Zohar issues (.3) | 3.20 | 1,584.00 |
| | JBL | Correspondence to AS, J. Maniscalco re: relevant documents (.1); conferences with AS, RB re: trial preparation (1.0); correspondence to GK re: same (.1); revising witness outline (1.5); correspondence to AS, RB re: same (.1); trial preparation (4.1) | 6.90 | 2,328.75 |
| | RB | Modified exhibit list; meeting with AS and JBL; compiled documents cited in Pre-trial Stipulation | 7.20 | 712.80 |
| 4/18/2019 | AS | Attention to mediation agreement, scheduling and strategy (2.5); materials to JAMS (.3); discussion with team re: trial preparations (.5); call with Arnold (.2) | 3.50 | 1,732.50 |
| | JBL | Conference with and correspondence to RB re: pretrial stipulation document (.1); conference with AS re: mediation, status (.1); docketing mediation (.1); review of vendor invoices (.1); creating calendar and task lists re: trial preparation (1.1); trial preparation (4.3); conference with RB re: trial preparation projects (.4); review of expert materials (.2); correspondence to RB re: same (.1) | 6.50 | 2,193.75 |
| | RB | Compiled documents cited in Pre-trial Stipulation (5.1); modified exhibit list (3.0) | 8.10 | 801.90 |
| | RM | Assisted Bathras in printing out Transcare materials including oversized excel spreadsheets | 1.20 | 118.80 |
| 4/19/2019 | JBL | Conferences with RB re: projects (.3); trial witness preparation (6.8) | 7.10 | 2,396.25 |
| | RB | Revised exhibit list (1.8); prepared documents cited in Pre-trial Stipulation (0.2); downloaded videos of the depositions of Stephen, Dunn and Husson (1.0) | 3.00 | 297.00 |
| 4/20/2019 | RB | Prepared chart of documents on exhibit list and not cited in pre-trial Stipulation as per JBL (1.5); prepared Pre-trial Stipulation documents as per JBL (0.5) | 2.00 | 198.00 |
| 4/22/2019 | AS | Call with T. Karcher (.2); email with J. Barry (.2) | 0.40 | 198.00 |
| | JBL | Document review re: trial preparation | 3.90 | 1,316.25 |
| | RB | Prepared documents cited in Pre-trial Stipulation (0.3); revised exhibit list (2.0) | 2.30 | 227.70 |
| 4/23/2019 | AS | Reviewed pretrial documents and discussed same with team in preparation for pretrial stipulation, mediation and cross (2); prepared mediation statement (3.8); update email to client (.5); discussions | 6.80 | 3,366.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | with team re: issues relating to secured claims and potential outcomes (.5) | | |
| 4/23/2019 | JBL | Document review re: trial preparation (2.9); conference with AS, RB re: same, projects (.7); conferences with RB re: same (.2); correspondent to GK re: same (.1); review of draft mediation statement (.1); correspondence to AS re: same (.1); review of answer (.3); correspondence to BA, AS, RB re: same (.1) | 4.50 | 1,518.75 |
| | RB | Revised exhibit list (2.1); meeting with AS and JBL (1.0); prepared documents relating to entire fairness cross-examination (3.4) | 6.50 | 643.50 |
| 4/24/2019 | AS | Email to mediator | 0.10 | 49.50 |
| | JBL | Document review re: trial preparation (2.5); conferences with RB re: same (.3); correspondence to RB, M. Tillem re: deposition exhibits (.2) | 3.00 | 1,012.50 |
| | RB | Sent JBL Credit Suisse deposition exhibits; discussed same (0.4); prepared documents cited in expert report (3.3) | 3.70 | 366.30 |
| | GK | Prepared cross-examination outlines for Husson and Whalen | 6.40 | 633.60 |
| 4/25/2019 | AS | Email to mediator (.1); discussion with JBL re: mediation statement and pretrial preparations (.5); attention to same (.2) | 0.80 | 396.00 |
| | JBL | Correspondence to AS, RB, GK re: pretrial stipulation (.2); conferences with RB, GK re: same (.3); conference with AS re: mediation, pretrial stipulation (.5); document review re: trial preparation (2.1) | 3.10 | 1,046.25 |
| | RB | Prepared documents cited in expert report (1.3); printed outlines as per JBL (0.2); discussion with JBL and GK (0.4) | 1.90 | 188.10 |
| | GK | Conference with JBL and RB re: pre-trial tasks | 0.60 | 59.40 |
| 4/26/2019 | JBL | Document review re: pretrial stipulation | 2.10 | 708.75 |
| | GK | Organized documents for pre-trial stipulation | 1.20 | 118.80 |
| 4/27/2019 | BA | Emails re: pretrial order schedule; mediation statement | 0.60 | 432.00 |
| | JBL | Correspondence to BA re: pretrial stipulation, mediation statement | 0.20 | 67.50 |
| 4/28/2019 | AS | Prepared mediation statement and letter to court re: pretrial stipulation; discussed strategy with BA; drafted email to client re: same | 5.60 | 2,772.00 |
| | JBL | Correspondence to AS, RB, GK re: status (.1); correspondence to RB re: trial preparation (.2); document review re: trial preparation (2.1); document review re: mediation statement (3.5); | 8.00 | 2,700.00 |

|  |  | | Hours | Amount |
|---|---|---|---|---|

correspondence to AS re: pretrial statement (.1); revisions to letter to judge (.2); correspondence to BA, AS re: same (.1); conferences with AS re: mediation statement, projects (1.5); revisions to same (.1); correspondence to BA, AS re: same (.1)

| 4/29/2019 | AS | Prepared letter to court re: pretrial stipulation (.5); prepared mediation statement (1); attention to execution of JAMS fee paperwork and reviewed draft stipulation in connection with same (.8); email to J. Barry (.1); reviewed defendants' comments to pretrial stipulation and prepared next version of same (3); strategy discussions with BA (1); drafted follow-up letter to J. Bernstein (.1) | 6.50 | 3,217.50 |
|---|---|---|---|---|
|  | JBL | Revisions to letter to Judge (.2); conferences with and correspondence to AS, GK re: same (.1); filing of same (.2); docketing hearing (.1); correspondence to BA, AS, T. Karcher, Chambers re: same (.1); review of defendant pretrial stipulation (.2); correspondence to BA, AS, GK, RB re: same (.1); correspondence to BA, AS, M. Tillem re: same (.1); correspondence to BA, AS re: mediation statement (.2); docketing deadline (.1); correspondence to GK re: pretrial stipulation additions (.4); revisions to pretrial stipulation (3.1); case law research re: same (1.2); conference with JC re: same (.1); conference with AS re: exhibit list (.1); correspondence to BA, AS, M. Tillem re: same (.1); conference with AS re: pretrial stipulation (.2); correspondence to GK re: defendant exhibit list (.1); conference with AS re: mediation order (.1); review of same (.1) | 6.90 | 2,328.75 |
|  | GK | Prepared and filed letter with the Court (1.4); revised pre-trial stipulation (11.8) | 13.20 | 1,306.80 |
| 4/30/2019 | BA | Emails re: pretrial order schedule; mediation statement | 2.00 | 1,440.00 |
|  | AS | Prepared pretrial stipulation and associated materials (9.9); attention payment of mediator and preparation of stipulation and letter re: same (1.5); attention to decision and order on motion to dismiss and Mervis letter re: pretrial (.5); email to client (.3) | 12.20 | 6,039.00 |
|  | JC | Conferences with AS, JBL re: pretrial memo | 1.50 | 675.00 |
|  | JBL | Review of decision (1.5); correspondence to BA, AS, GK re: same (.2); review of exhibit list (.5); correspondence to GK, RB re: exhibit list (.3); conferences with GK re: exhibit list (.3); conference with RM re: same (.1); conferences with AS re: letter filing (.2); drafting reply letter (.8); correspondence to BA, AS, GK re: same (.1); correspondence to BA, AS, GK re: exhibit list (.1); correspondence to GK re: deposition designations (.1); conference with AS, GK, RM re: projects (.4); revisions to pretrial order (4.1); conference with and correspondence to AS re: mediation (.3); revisions to letter to Court (.1); conference with Chambers re: mediation stipulation (.1); review of mediation rules (.2); conference with AS re: same (.1); handling filing of same (.4); correspondence to BA, AS, T. Karcher, Chambers | 15.90 | 5,366.25 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | re: mediation stipulation (.1); review of trial exhibits (2.1); correspondence to RM re: same (.2); correspondence to GK re: document review (.2); conferences with AS, GK re: pretrial stipulation (1.1); correspondence to AS, GK re: pretrial stipulation (.2); revisions to pretrial stipulation (2.1) | | |
| 4/30/2019 | GK | Revised exhibit list and pre-trial stipulation | 12.90 | 1,277.10 |
| | RM | Case strategy meetings for pre-trial preparation with AS and JBL (1.3); compared exhibit lists for AS (.2); pulled exhibits missing to Z drive and organized for AS and GK to review (1.1); assisted in preparing pre-trial stipulation with tasks from JBL (1.8); prepared filing with docket info included for JBL to bring to court (2.6); cleaned up deposition designations with highlights (2.0); ran comparisons between defense and plaintiff designations and cross designations (2.3); downloaded exhibit copies from Relativity and prepared working copies for AS to review (1.0) | 12.30 | 1,217.70 |
| 5/1/2019 | BA | Conference with AS; conferences with AS, G. Herbst, S. LaMonica, J. Maniscalco re: mediation tomorrow; various conferences re: pre-trial order drafts - review, conference with team | 4.00 | 2,880.00 |
| | LBW | Review draft pretrial stipulation; conferences with AS re: strategy for pretrial stipulation | 1.30 | 760.50 |
| | AS | Prepared for mediation (2); prepared pretrial stipulation (11.2) | 13.20 | 6,534.00 |
| | JBL | Review of docket(.1); revising pretrial stipulation(1.7); correspondence to AS, GK re: same(.3); correspondence to BA, AS re: news article(.1); conference with and correspondence to GK re: exhibit list(.1); revisions to designations(4.1); correspondence to AS, GK, RM re: same(.3); correspondence to AS, GK and conference with GK re: security(.3); correspondence to AS re: mediation(.1); review of exhibit list(2.4); correspondence to AS, GK, RB re: same(.2); conferences with AS, GK re: pretrial stipulation(.8); correspondence to BA, AS, M. Tillem re: same(.1); mediation preparation(1.3) | 11.90 | 4,016.25 |
| | GK | Revised pre-trial stipulation and exhibit list | 12.70 | 1,257.30 |
| | RM | Team strategy meeting and updates with AS, GK and JBL (.7); identified documents and organized in matter for easy access for team members (0.4); updated exhibit list for GK and JBL (0.6) | 1.70 | 168.30 |
| 5/2/2019 | BA | Attend mediation; working on pre-trial order with AS, JBL, G. Herbst | 9.00 | 6,480.00 |
| | LBW | Emails, conferences with AS re: pretrial stipulation | 1.00 | 585.00 |
| | AS | Prepared for mediation (2); mediation (6); prepared pretrial (4.5) | 12.50 | 6,187.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/2/2019 | JC | Attention to pretrial order; emails with BA, AS re: same | 0.70 | 315.00 |
| | JBL | Travel to/from mediation (.6); mediation (4.8); conferences with M. Tillem, Chambers (.5); mediation (1.0); conference with GK re: exhibit lists (.1); correspondence to BA, M. Tillem re: same (.1); correspondence to GK re: pretrial stipulation (.5); review of Defendants' exhibits (2.1); correspondence to and conferences with GK, AA re: same (.6); correspondence to BA, AS, M. Tillem re: same (.1); correspondence to GK re: submission of exhibits to Chambers (.1) | 10.50 | 3,543.75 |
| | AA | Stipulation revision and review of Defendant exhibit list adding objections as advised by JBL | 1.00 | 99.00 |
| | GK | Transcare mediation (7.0); revised pre-trial stipulation and exhibit list (4.5) | 11.50 | 1,138.50 |
| 5/3/2019 | BA | Working on pre-trial order; conferences with AS re: yesterday | 3.00 | 2,160.00 |
| | AS | Finalized pretrial materials | 6.00 | 2,970.00 |
| | JBL | Correspondence to AS, GK re: pretrial stipulation (.1); correspondence to GK re: exhibit list (.5); correspondence to and conferences with GK, RM re: submission of exhibits to Chambers (.2); revising letter to Court re: same (.1); correspondence to and conferences with GK, RB re: same (.2); review of revised deposition designations (1.5); correspondence to AS, GK re: same (.2); conferences with AS re: same (.2); correspondence to BA, AS, M. Tillem re: same (.1); revisions to same (.2); correspondence to BA, AS, M. Tillem re: same (.1) research re: discovery rules (.1); correspondence to and conferences with AS, GK re: same (.1); revisions to pretrial stipulation (1.6); review of Defendants' revisions to same (.2); correspondence to AS, GK re: same (.2); research re: jurisdiction (.1); correspondence to BA, AS, JC re: same (.1);conferences w/ M. Tillem re: pretrial stipulation (.4); revisions to same, exhibits (2.4); conferences with GK re: same (.7); conference with AS re: same (.1); correspondence to BA, AS, M. Tillem re: revised exhibits (.2); handling filing of pretrial stipulation, exhibits (.5); correspondence to BA, AS, T. Karcher, Chambers re: same (.1) | 10.20 | 3,442.50 |
| | AA | Highlighted cross examination designations | 1.00 | 99.00 |
| | GK | Revised pre-trial stipulation and exhibit list for filing and filed pre-trip stipulation | 10.00 | 990.00 |
| | RM | Prepared documents to be sent to court on USB drive per request of JBL (0.6); drafted enclosure letter (0.3); delivered USB drive to Bankruptcy Court (0.9); assisted in filing (3.4) | 5.20 | 514.80 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/6/2019 | BA | Met with AS re: outline of matters to complete before May 14 pre-trial conference; cross-exams of witnesses | 2.00 | 1,440.00 |
| | AS | Prepared list of projects in advance of pretrial conference (.5); discussions with BA and JBL re: same (.5); attention to amended answer (.1); attention to Leland counter-designations (.3); emails and call with G. Herbst (.1); attention to various pending matters with JBL (.3) | 1.80 | 891.00 |
| | JBL | Correspondence to and conference with GK re: submission of filing (.1); conferences with AS, GK re: projects (.4); correspondence to BA, AS re: document objections (.1); handling deposition cross-designations (3.1); correspondence to BA, AS, GK re: same (.1); conference with AS, GK re: amended answer (.1); conference with AS re: document request (.1); correspondence to AS, M. Tillem re: same (.1); conference with AS re: legal research projects (.1); correspondence to AS re: projects (.1) | 4.30 | 1,451.25 |
| | GK | Conference with JBL re: next steps and deposition designations | 1.00 | 99.00 |
| | RM | Prepared court copies of filed documents from Friday and organized copy for Z drive | 2.10 | 207.90 |
| 5/7/2019 | BA | Deposition designation review; conference with JBL re: same | 2.00 | 1,440.00 |
| | AS | Attention to trial preparations and email with client re: same (2.3); email with mediator (.1) | 2.40 | 1,188.00 |
| | JBL | Prepare for conference with BA (.2); conferences with BA re: deposition designations (.1); revising same (3.9); conference with AS re: same (.1); revising same (.8); correspondence to BA, AS, GK re: same (.1); case law research re: pretrial hearing preparation (.3) | 5.50 | 1,856.25 |
| | RB | Discussed projects with AS (0.3); read witness outlines (0.3) | 0.60 | 59.40 |
| 5/8/2019 | AS | Prepared for pretrial conference including attention to deposition designations | 1.70 | 841.50 |
| | JBL | Correspondence to and conferences with GK, RB re: projects (.2); conference with and correspondence to AS re: same (.2); case law research re: claims outline (2.1); correspondence to and conferences with GK re: same (.3); drafting same (2.1) | 4.90 | 1,653.75 |
| | RB | Prepared PDFs to reflect deposition designations | 9.80 | 970.20 |
| | GK | Legal research re: requirements of strict foreclosure/fiduciary duties | 4.10 | 405.90 |
| 5/9/2019 | BA | Review deposition designations (G. Leland); team meeting | 4.00 | 2,880.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/9/2019 | AS | Prepared for pretrial conference and for trial | 2.00 | 990.00 |
| | JBL | Review of file re: trial preparation (.4); team meeting re: trial preparation (1.3); conference with AS re: legal research (.1); review of file re: same (.2); conference with GK re: same (.1); correspondence to ED, AS, GK re: same (.1); correspondence to and conferences with RB re: designations (.2); review of same (.3); case law research re: trial preparation (2.2); correspondence to BA, AS re: scheduling (.1); correspondence to BA, AS, M. Tillem re: designations (.1) | 5.10 | 1,721.25 |
| | RB | Meeting with BA, AS, JBL, and GK re: trial; read outlines as per JBL | 2.90 | 287.10 |
| | GK | Inserted Fraudulent Transfer Claim facts (1.0); team meeting (1.4) | 2.40 | 237.60 |
| 5/10/2019 | AS | Prepared for final pretrial conference | 1.00 | 495.00 |
| | JBL | Conferences with GK re: projects (.1); review of GK exit memo (.1); attempt to call DOJ re: FOIA request (.1); correspondence to AS re: same, projects (.1); case law research re: damages (2.5) | 2.90 | 978.75 |
| | RB | Prepared chart of trial exhibits compared to deposition exhibits; discussed same with GK | 2.70 | 267.30 |
| 5/12/2019 | JBL | Case law research re: damages | 3.10 | 1,046.25 |
| 5/13/2019 | AS | Prepared for final pretrial conference (2.5); call with J. Maniscalco and G. Herbst re: same (.2) | 2.70 | 1,336.50 |
| | JBL | Case law research re: damages (1.0); conferences with RB re: same (.2); case law research re: damages (4.1); conference with AS re: same (.1); correspondence to and conferences with RB re: deposition designations (.1); review of same (.2); correspondence to BA, As re: same (.1); prepare for hearing (.4) | 6.20 | 2,092.50 |
| | RB | Shepardized and reviewed cases re damages as per JBL (2.0); compared deposition designation files (2.0); prepared exhibit list (1.5); prepared documents for status conference as per JBL (1.0) | 6.50 | 643.50 |
| 5/14/2019 | BA | Attend pre-trial conference; conferences with AS and S. LaMonica re: same | 2.00 | 1,440.00 |
| | AS | Prepared for and attended hearing (1.8); trial prep organization (.7) | 2.50 | 1,237.50 |
| | JBL | Travel to/from hearing (1.0); hearing (.2); conferences with AS, RB re: same (.2); teleconference with M. Tillem re: same (.1); correspondence to BA, AS re: same (.1); handling submission of pretrial order (.5); teleconferences with Chambers re: same (.1); correspondence to BA, AS re: same (.1); trial preparation (4.9); | 10.00 | 3,375.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | conferences with AS, RB, LA re: same (.3); research re: damages (1.1); research re: trials (1.2); docketing deadlines (.2) | | |
| 5/14/2019 | RB | Highlighted deposition designations and sent same to JBL and AS (0.7); reviewed cases as per JBL (3.2); prepared chart of trial exhibits and deposition exhibits (4.3); discussion with AS and JBL (0.3); | 8.50 | 841.50 |
| 5/15/2019 | AS | Meeting with team re: trial prep (1); further instructions re: same (.2); discussion with BA re: witnesses (.1) | 1.30 | 643.50 |
| | JBL | Conference with BA re: trial preparation (.1); conference with CJH re: same (.1); conferences with AS, RB re: same (.6); revising trial subpoenas (.1); correspondence to AS, RB re: same (.2); correspondence to AS, M. Tillem re: NLRB transcripts (.1); research same (.1); conference with JC re: trial preparation (.1); correspondence to AS re: same (.1); review of hearing transcript (.1); correspondence to RB re: same (.1); conferences with AS, RB re: trial projects (.2); trial preparation (3.2) | 5.10 | 1,721.25 |
| | RB | Meeting with AS and JBL (0.7); organized trial exhibit files (3.8); scanned in trial Subpoenas and sent to JBL (0.2); prepared chart of trial exhibits and deposition exhibits (3.3); communicated with court reporting agency re: hearing transcript (0.4); reviewed cases as per JBL (1.4); discussion with JBL (0.3) | 10.10 | 999.90 |
| | SL | Renamed documents | 1.50 | 148.50 |
| 5/16/2019 | AS | Call with opposing counsel re: trial and discussion with BA re: same | 0.30 | 148.50 |
| | JBL | Case law research re: damages (4.5); correspondence to BA, AS re: same (.2) | 4.70 | 1,586.25 |
| 5/17/2019 | AS | Prepared for trial | 3.70 | 1,831.50 |
| | JBL | Attempt to call RB re: projects (.1); conference with RB re: projects (.1); trial preparation (1.1); case law research re: damages (3.5); attention to voicemail re: FOIA request (.1) | 4.90 | 1,653.75 |
| | RB | Trial preparation with AS (5.1); revised trial preparation slides (0.3); reviewed Greenberg deposition transcript as per AS (0.6) | 6.00 | 594.00 |
| 5/20/2019 | BA | conference with RB, AS re: trial preparation discussion | 1.00 | 720.00 |
| | AS | Prepared trial slides and for trial | 2.30 | 1,138.50 |
| | JBL | Conferences with AS, RB re: projects (.2); case law research re: damages (4.1); designating Whalen deposition transcript (2.2) | 6.50 | 2,193.75 |
| | RB | Trial preparation with AS (1.9); managed trial exhibit files (4.1) | 6.00 | 594.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/21/2019 | AS | Prepared trial slides for trial (1.3); call with J. Melnick (.5); call with BA re: same and re: trial strategy (.5) | 2.30 | 1,138.50 |
| | RB | Trial preparation with AS (3.1); managed trial exhibit files (3.9) | 7.00 | 693.00 |
| 5/22/2019 | BA | Conferences with AS; reviewing materials re: trial preparation | 1.00 | 720.00 |
| | AS | Prepared trial slides and discussions re: strategy with BA (3.3); attention to witness scheduling (.2); scheduled meeting with expert (.1) | 3.60 | 1,782.00 |
| | JBL | Review of docket (.1); conference with RB re: projects (.1) | 0.20 | 67.50 |
| | RB | Revised trial slides (0.3); trial preparation with AS (2.6); prepared trial slides and exhibits for BA (1.2) | 4.10 | 405.90 |
| 5/23/2019 | BA | Conference (breakfast) with J. Arnold, AS re: trial preparation; reviewing expert reports | 4.50 | 3,240.00 |
| | AS | Meeting with BA and J. Arnold and discussions with BA re: same (1.5); prepared trial slides with RB (1.5); email to client re: status (.2); discussion with JBL re: witness designations and legal research (.2) | 3.40 | 1,683.00 |
| | JC | Conferences with AS re: trial matters and damages claimed | 0.80 | 360.00 |
| | JBL | Attempt to call M. Tillem re: NLRB transcripts (.1); conference with AS re: trial subpoenas, research projects (.2); deposition designations, review of file re: same (5.1); correspondence to AS, SL re: same (.1); case law research re: damages (1.1) | 6.60 | 2,227.50 |
| | RB | Trial preparation with AS (0.9); trial preparation (0.4); prepared binder of expert documents for BA (0.4); managed trial exhibit files (1.6) | 3.30 | 326.70 |
| 5/24/2019 | BA | Reviewing expert deposition transcripts, reports, materials cited in them and marked as exhibits at depositions | 7.00 | 5,040.00 |
| | AS | Meeting with BA and RB re: trial prep (.5); outlined next steps on trial prep (.2); assignments to JBL re: same (.2) | 0.90 | 445.50 |
| | JBL | Correspondence to and conferences with AS re: trial subpoenas (.4); revising same (.2); teleconference with M. Tillem re: NLRB transcripts (.1); correspondence to BA, AS re: same (.1); correspondence to and conference with RB re: deposition designations (.1); conference with AS re: same (.1); attempt to call DOJ re: SEC transcripts (.1); case law research re: damages (3.1) | 4.20 | 1,417.50 |

|  |  | | Hours | Amount |
|---|---|---|---|---|
| 5/24/2019 | RB | Managed trial exhibit files (0.7); revised Whalen deposition designations as per JBL (0.7); prepared for meeting (0.2); meeting with AS and BA re: trial slides (0.6); pulled addresses for trial subpoenas as per JBL (0.6) | 2.80 | 277.20 |
| 5/28/2019 | BA | Reviewing expert deposition transcripts, reports, materials etc.; conferences with AS re: preparation | 6.00 | 4,320.00 |
|  | AS | Prepared trial outline for trial (1.5); discussed trial prep with BA (.5) | 1.50 | 742.50 |
|  | JBL | Research re: damages (1.9); conference with AS re: damages (.1) | 2.00 | 675.00 |
|  | RB | Trial preparation | 3.80 | 376.20 |
|  | RB | Reviewed Defendants' 7056-1 Statement (2.1); prepared for meeting with JBL (0.3); meeting with JBL re: statement (4.0); prepared transcripts and digests for BA (0.7); emailed LK re: action items for next week (0.3); uploaded exhibits onto flash drives (0.2); discussed trial exhibits with AS (0.1) | 7.70 | 762.30 |
| 5/29/2019 | AS | Prepared for trial (3.5); attention to request from J. Maniscalco (.2) | 3.70 | 1,831.50 |
|  | JBL | Case law research re: burdens (.5); correspondence to RB re: same (.1); locating documents for client (.3); correspondence to AS, RB re: same (.3); correspondence to AS, client re: same (.1) | 1.30 | 438.75 |
|  | RB | Pulled cases as per JBL (0.7); trial preparation (8.7); pulled documents from Relativity as per JBL (0.4) | 9.80 | 970.20 |
| 5/30/2019 | BA | Conference call with expert team re: trial preparation; reviewing expert reports (finish Arnold, begin Dunn) | 4.00 | 2,880.00 |
|  | AS | Prepared trial slides (2.6); call with experts (1.2) | 3.80 | 1,881.00 |
|  | RB | Prepared for trial preparation with AS (1.3); trial preparation with AS (1.6); expert call (1.3); sent transcripts and exhibits to experts (0.3); managed trial exhibit files (1.2) | 5.70 | 564.30 |
| 5/31/2019 | BA | Trial preparation (mostly expert material reviews - finish 1st review J. Dunn transcript) | 5.50 | 3,960.00 |
|  | AS | Prepared trial slides (2.8); assignments and discuss with BA, JBL and RB re: trial projects (.5) | 3.30 | 1,633.50 |
|  | JBL | Drafting discovery dispute letter (.4); correspondence to BA, AS re: same (.1); case law research re: damages (1.4) | 1.90 | 641.25 |
|  | RB | Trial preparation with AS | 3.30 | 326.70 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/3/2019 | BA | Trial preparation; conferences with AS re: same | 2.00 | 1,440.00 |
|  | AS | Prepared for trial | 6.00 | 2,970.00 |
|  | JBL | Trial preparation | 6.80 | 2,295.00 |
|  | RB | Trial preparation with AS (1.3); prepared trial exhibits as per AS (1.3); reviewed Stephen deposition testimony (0.6); meeting with AS and CYS (0.2) | 3.40 | 336.60 |
|  | LK | Manage exhibit files | 1.50 | 148.50 |
|  | CYS | Discussion with JBL and AS re: projections research | 0.30 | 47.25 |
| 6/4/2019 | BA | Trial preparation; conferences with AS re: same | 3.00 | 2,160.00 |
|  | AS | Prepared trial slides (4); instructions to CS and prepared operating value slide (.8); discussed case strategy with BA (.5) | 5.30 | 2,623.50 |
|  | JBL | Conferences with AS, CJH re: A/V vendor (.4); research re: same (.2); teleconference with Court re: same (.1); research re: same (.1); correspondence to LBW re: same (.1); attempt to call DOJ re: FOIA request (.1) | 1.00 | 337.50 |
|  | RB | Trial preparation with AS (3.8); prepared binder of deposition transcripts as per AS (0.4); trial preparation as per AS (0.6) | 4.80 | 475.20 |
|  | LK | Managed exhibit files | 5.70 | 564.30 |
|  | CYS | Research re: projections/valuations | 5.20 | 819.00 |
| 6/5/2019 | BA | Reviewing expert reports; conference call re: experts | 2.00 | 1,440.00 |
|  | AS | Prepared trial slides with RB (4.5); expert call with BA (.5); discussed legal research re: CS and reviewed same (.8); discussed trial strategy with BA (.4) | 6.20 | 3,069.00 |
|  | JBL | Conference with CYS re: valuation case law research | 0.10 | 33.75 |
|  | RB | Trial preparation with AS (5.9); conference call with experts (0.5); conference with AS and BA (0.3) | 6.70 | 663.30 |
|  | LK | Managed exhibit files | 6.50 | 643.50 |
|  | CYS | Research re: projections/valuations | 5.90 | 929.25 |
| 6/6/2019 | BA | Conferences with AS re: trial preparation | 2.00 | 1,440.00 |
|  | AS | Prepared trial fact vignettes | 8.70 | 4,306.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/6/2019 | JBL | Conference with CYS re: damages research (.1); conferences with AS, RB re: trial preparation (.4); teleconference with potential trial vendor (.2); correspondence to potential trial vendor (.1) | 0.80 | 270.00 |
| | RB | Trial preparation with AS | 7.80 | 772.20 |
| | LK | Managed exhibit files (4.3); reviewed various court papers to familiarize self with litigation (2.5) | 6.80 | 673.20 |
| | CYS | Research re: projections/valuations | 8.80 | 1,386.00 |
| 6/7/2019 | JBL | Attention to hiring A/V vendor | 0.30 | 101.25 |
| | RB | Prepared trial exhibits for review as per AS | 0.40 | 39.60 |
| | LK | Managed exhibit files | 0.40 | 39.60 |
| | CYS | Research re: projections/valuations | 5.70 | 897.75 |
| 6/10/2019 | JBL | Review of document production (.2); correspondence to RB, M. Tillem re: same (.1); conference with RB re: same (.1); correspondence to BA, AS re: same (.1); trial preparation (.6) | 1.10 | 371.25 |
| | RB | Saved Patriach document production to Z drive (0.2); prepared hearing transcripts as per JBL (2.1); reviewed hearing transcripts for rulings (0.9) | 3.20 | 316.80 |
| | CYS | Research re: projections/valuations | 0.10 | 15.75 |
| 6/11/2019 | AS | Discuss with BA (.2); discuss legal research with CS and strategized case (.5); calls with T. Karcher and email re: same (.5); attention to Tilton scheduling issues (.5) | 1.70 | 841.50 |
| | JBL | Trial preparation | 2.60 | 877.50 |
| 6/12/2019 | BA | Conferences with AS re: T. Karcher calls, trial preparation | 1.00 | 720.00 |
| | AS | Prepared Tilton cross for trial (2.3); research projects to JS and JBL and discussed same (.5); call with T. Karcher (.4); discussed case strategy with BA (.5) | 3.70 | 1,831.50 |
| | JBL | Trial preparation (5.7); conferences with RB re: same (.6); conferences with AS re: same (.2); case law research re: foreclosure (.3); conference with JC re: same (.1); conferences with AS, CYS re: same (.2); correspondence to AS re: same (.1) | 7.20 | 2,430.00 |
| | JS | Research re: order of evidence in trial | 3.00 | 472.50 |
| | RB | Discussed project with JBL and AS (0.4); reviewed deposition transcripts related to the $10 million credit bid (0.8); sent JBL final Excel version of exhibit list (0.2); reviewed document production | 9.20 | 910.80 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | related to assets and post-petition payroll funding(4.8); reviewed deposition transcripts with AS (1.7); reviewed NLRB hearing transcripts as per JBL (0.7); reviewed NewCo models as per AS (0.6) | | |
| 6/12/2019 | LK | Managed exhibit files | 0.20 | 19.80 |
| 6/13/2019 | ED | Conference with AS re: potential Daubert issues | 1.00 | 562.50 |
| | AS | Prepared for trial | 3.00 | 1,485.00 |
| | JBL | Handling document production (.2); correspondence to and conferences with RB re: same (.1); prepare for team meeting (.2); team meeting re: trial preparation (.6); conferences with CYS, JS, RB re: same (.3); trial preparation re: S. LaMonica (4.1); teleconference with and correspondence to trial support vendor (.2); reviewing trial support vendor bids (.2); correspondence to BA, AS re: same (.2) | 6.10 | 2,058.75 |
| | JS | Research re: order of evidence in trial (2.0); meetings with AS, BA, JBL, CYS, RB re: progress and trial preparation (3.0) | 5.00 | 787.50 |
| | RB | Team meeting (1.5); pulled document production from Relativity (0.3); prepared Excel file of exhibit lists (0.5); prepared experts binder for ED (0.4); reviewed Greenberg deposition transcript as per AS (0.2) | 2.90 | 287.10 |
| | LK | Cross-referenced expert report with exhibit list | 2.70 | 267.30 |
| | CYS | Discussion with AS and research re: strict foreclosure | 6.40 | 1,008.00 |
| 6/14/2019 | ED | Review expert reports and transcripts | 6.20 | 3,487.50 |
| | AS | Discussions re: Lamonica direct prep with JBL (.7); reviewed strict foreclosure documents and attention to same (.2); discussion with RB re: trial prep (.1); attention to legal research from summer associates and new research projects to same (.3); attention to trial prep and cross prep (.3) | 1.60 | 792.00 |
| | JBL | Trial preparation re: reviewing documents (2.9); conferences with AS re: same (.4); conferences with RB re: same (.2); correspondence to M. Tillem re: NLRB transcripts (.1); trial preparation re: S. LaMonica (1.1) | 4.70 | 1,586.25 |
| | JS | Research re: order of evidence in trial | 1.00 | 157.50 |
| | RB | Reviewed document production for non-privileged versions of documents on privilege log | 0.60 | 59.40 |
| | LK | Cross-referenced expert report with exhibit list | 8.00 | 792.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/14/2019 | CYS | Team meeting re: trial preparation | 1.00 | 157.50 |
| 6/15/2019 | JBL | Trial preparation re: witness outline (5.1); correspondence to BA, AS re: same (.1) | 5.20 | 1,755.00 |
| 6/17/2019 | ED | Review expert reports and transcripts | 4.50 | 2,531.25 |
| | AS | Email to T. Karcher re: witness scheduling and internal discussions re: same (.5); discussions with JBL re: trial prep and NLRB review (.5); assignments to RB (.1); reviewed direct testimony outline and discussions with JBL re: same (.1) | 1.20 | 594.00 |
| | JBL | Conference with AS re: trial preparation (.1); revising witness outline (1.0); correspondence to BA, AS re: same (.1); review of NLRB transcripts (3.1); correspondence to RB, LK re: same (.1) | 4.40 | 1,485.00 |
| | JS | Research on expert background (3.0); research on private equity conflict of interest analysis (1.0) | 4.00 | 630.00 |
| | RB | Reviewed document production for non-privileged version of documents on privilege log as per JBL (0.3); researched Tilton's whereabouts (0.3); researched expert as per JBL (0.2); managed trial exhibit files (0.8) | 1.60 | 158.40 |
| 6/18/2019 | BA | Conference with AS re: status, schedule; Melnick email and response | 1.00 | 720.00 |
| | ED | Review and analyze expert reports and transcripts | 5.50 | 3,093.75 |
| | AS | Discussion with BA and JBL re: trial subpoenas (.3); discussed NLRB hearing with JBL (.2); discussed strategy with BA (.2) | 0.70 | 346.50 |
| | JBL | Review of NLRB transcripts (5.5); conferences with BA, AS re: same (.7); case law research re: subpoenas (1.2); correspondence to BA, AS re: same (.3) | 7.70 | 2,598.75 |
| | JS | Research on expert background (2.5); research on private equity conflict of interest analysis (.5) | 3.00 | 472.50 |
| | RB | Prepared digest for LaMonica testimony in NLRB proceedings (4.4); discussed Tilton research with JC, CYS and AS (0.4); printed NLRB transcript for BA (0.2); researched Tilton's whereabouts as per AS (0.4) | 5.40 | 534.60 |
| | LK | Hearing digest of Glen Youngblood for JBL | 6.40 | 633.60 |
| 6/19/2019 | BA | Emails re: trial preparation, review outlines to date; scheduling meeting | 2.00 | 1,440.00 |
| | ED | Review and analyze expert reports and transcripts | 3.50 | 1,968.75 |

|  |  | Hours | Amount |
|---|---|---|---|
| 6/19/2019 AS | Attention to various trial prep projects | 0.30 | 148.50 |
| JBL | Correspondence to RB re: trial subpoenas | 0.10 | 33.75 |
| JS | Research on expert background (.7); research on private equity conflict of interest analysis (.3) | 1.00 | 157.50 |
| RB | Prepared digest of LaMonica testimony in NLRB proceedings | 6.30 | 623.70 |
| LK | Managed exhibit files (2.5); pulled cases from PACER for trial exhibits (1.0) | 3.50 | 346.50 |
| 6/20/2019 BA | Emails, conferences re: witness appearance dispute, review subpoenas; summary judgment sealing response | 2.50 | 1,800.00 |
| AS | Discussions with BA re: trial scheduling and preparation (.4); phone call with BA and T. Karcher (.3); attention to disputes re: witness scheduling (including reviewing trial subpoenas, emails re: same and draft letter to court re: same (1); discussions with ED re: damages issues (.7); emails and revise letter to court re: summary judgment (.8) | 3.20 | 1,584.00 |
| JBL | Conferences with BA, AS re: trial (.2); correspondence to BA, AS re: trial disputes, subpoenas (.3); conferences with RB re: subpoenas (.1); correspondence to BA, AS, T. Karcher re: subpoenas (.5); correspondence to LK re: expert exhibits (.2); revising letter to Court (.2); correspondence to BA, AS re: same (.1); reviewing trial transcripts (2.1); conference with CJH re: trial scheduling (.1); case law research re: same (1.5); correspondence to BA, AS re: same (.2); review of summary judgment papers, file re: same (.4); correspondence to BA, AS re: same (.3); correspondence to RB re: same (.1) | 6.30 | 2,126.25 |
| JS | Research on expert background (.8); research on private equity conflict of interest analysis (.2) | 1.00 | 157.50 |
| RB | Prepared digest of LaMonica testimony in NLRB proceedings (1.4); prepared digest of Tilton testimony in NLRB proceedings (0.2); drafted trial subpoenas (0.4) | 2.00 | 198.00 |
| LK | Managed exhibit files | 5.60 | 554.40 |
| 6/21/2019 ED | Review summary judgment motion; conference with AS; review pretrial order | 6.50 | 3,656.25 |
| AS | Attention to sealing objection (.3); attention to trial disputes (.3); attention to summary judgment motion (.4) | 1.00 | 495.00 |
| JBL | Teleconference to chambers re: sealing motion (.1); correspondence to BA, AS re: same (.1); drafting opposition to sealing motion (5.5); conferences with AS, JC, RB re: same (.6); case law research re: | 7.50 | 2,531.25 |

| | | Hours | Amount |
|---|---|---|---|
| | same (.2); filing same (.2); reviewing correspondence from BA, AS re: scheduling (.3); correspondence to BA, AS, T. Karcher, chambers re: same (.2); correspondence to BA, AS re: status update to Trustee (.2); correspondence to AS re: trial support vendor (.1) | | |
| 6/21/2019 JS | Research on expert background (3.5); research on private equity conflict of interest analysis (.5) | 4.00 | 630.00 |
| RB | Prepared binders of Defendants' Motion for Partial Summary Judgment as per JBL (0.7); discussion of projects with JBL and AS (0.3); pulled documents listed as confidential in Mervis' Declaration (1.1); reviewed Mervis Declaration exhibits as per JBL (0.9) | 3.00 | 297.00 |
| 6/22/2019 JBL | Reviewing summary judgment papers (1.0); revising letter to judge (.5); correspondence to BA, AS re: same (.2) | 1.70 | 573.75 |
| 6/23/2019 BA | Reviewing correspondence; draft response, revise T. Karcher letter; conferences with AS re: same | 2.00 | 1,440.00 |
| AS | Attention to letter to court re: witness dispute and discussion with BA re: same | 0.80 | 396.00 |
| JBL | Revising letter to Judge (.3); correspondence to BA, AS re: same (.1) | 0.40 | 135.00 |
| RB | Reviewed Defendants' 7056-1 Statements as per AS | 1.40 | 138.60 |
| 6/24/2019 ED | Review documents and conduct research to oppose summary judgment | 4.00 | 2,250.00 |
| AS | Attention to witness dispute and to court ruling on sealing (.5); discussion with JBL re: SJ motion (.1) | 0.60 | 297.00 |
| JC | Conferences with AS, JBL re: sealing motion/order | 0.40 | 180.00 |
| JBL | Revising letter to Judge (.2); filing of same (.3); correspondence to BA, AS, T. Karcher, chambers re: same (.2); review of docket filings (.1); reviewing memo order (.1); conference with AS re: same (.1); reviewing summary judgment brief (2.2); correspondence to RB re: same, 7056-1 statement (.2); reviewing 7056-1 statement, related exhibits (4.1); conferences with AS re: same (.3) | 7.80 | 2,632.50 |
| RB | Reviewed Defendants' 7056-1 Statements as per AS (8.9); pulled cases and prepared binder of summary judgment cases as per JBL (0.9) | 9.80 | 970.20 |
| 6/25/2019 BA | Case status update with clients (S. LaMonica, J. Manascalco, J. Loftin) and AS; conference with AS re: same | 1.00 | 720.00 |
| ED | Review documents and conduct research to oppose summary judgment; conference with AS re: facts and strategy | 6.20 | 3,487.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/25/2019 | AS | Prepared for trial (3); phone conference with client re: upcoming trial steps (.5); prepared response to summary judgment motion (2.2) | 5.70 | 2,821.50 |
|  | JC | Conferences with AS re: motion for summary judgment; research on various issues | 1.80 | 810.00 |
|  | JBL | Case law research re: evidence (.2); conference with RB re: 7056-1 statement (.1); conference with CYS re: evidence research (.2); case law research re: summary judgment motion (1.5); conference with ED re: summary judgment motion (.2); research re: local practices (.3); correspondence to AS, M. Tillem re: filing of motion (.1)**;** conference with RB re: deposition digest (.2); teleconference with BA, AS, client re: status (.5); correspondence to BA, AS, client re: transcripts, summary judgment motion (.2); correspondence to TS re: same (.1); conference with JS re: summary judgment motion research, pending projects (.2) | 3.80 | 1,282.50 |
|  | AB | Prepared binders as per JBL and ED (1.2); created digest of Brian Stephen (3.3); discussion of digest and case with AS and RB (0.4) | 4.90 | 485.10 |
|  | RB | Reviewed Defendants' 7056-1 Statements (2.8); pulled article re Maxus Energy Corp. and related opinion as per JBL (0.4); printed NLRB transcripts for BA (0.3); prepared for conference with AS, ED and JBL (0.5); conference (2.0); discussion with AS re 7056 statements and trial digests (1.1) | 7.10 | 702.90 |
|  | CYS | Discussion with JBL re: trial testimony research | 0.30 | 47.25 |
| 6/26/2019 | AS | Attention to revised sealing motion (1); prepared for trial and attention to defendant arguments in SJ motion (6.1); discussed legal research re: trial with CYS (.7) | 7.80 | 3,861.00 |
|  | JBL | Reviewing sealing motion (.2); reviewing sealed documents (.2); correspondence to BA, AS re: same, sealing motion (.3); revising sealing motion (.2); case law research re: summary judgment motion (1.3) | 2.20 | 742.50 |
|  | AB | Finished digest for Stephen and Jones per JBL | 4.20 | 415.80 |
|  | RB | Reviewed Defendants' 7056-1 Statement (3.4); compared filed version of statement with un-redacted version (2.0); reviewed Mervis declaration and brief for redactions (0.2); prepared trial slides with AS (0.9); communicated with vendors re printing exhibits (0.6); reviewed LaMonica transcript for NLRB proceedings (0.3) | 7.40 | 732.60 |
|  | CYS | Research re: trial testimony | 2.00 | 315.00 |
| 6/27/2019 | ED | Review documents and conduct research to oppose summary judgment; conference with AS and JC re: facts and strategy | 6.00 | 3,375.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/27/2019 | AS | Prepared for trial | 4.20 | 2,079.00 |
| | JBL | Conference with AS re: summary judgment motion (.2); reviewing 7056-1 statement (4.1) | 4.30 | 1,451.25 |
| | JS | Research on expert background | 4.00 | 630.00 |
| | RB | Reviewed Defendants' 7056-1 Statement | 2.90 | 287.10 |
| | CYS | Trial testimony research | 0.70 | 110.25 |
| 6/28/2019 | BA | Reviewing file materials re: trial (transcripts, motion for summary judgment, pretrial order) | 4.00 | 2,880.00 |
| | ED | Review documents and conduct research to oppose summary judgment; conference with AS re: facts and strategy | 8.20 | 4,612.50 |
| | AS | Prepared opposition to summary judgment (3.3); attention to July 2 hearing and discussion with BA re: same (.3); prepared for trial (1.7) | 5.30 | 2,623.50 |
| | JC | Research re: 552(b) and contractual subordination issues and draft summary/opposition to summary judgment motion | 3.50 | 1,575.00 |
| | JBL | Conference with RB re: 7056-1 statement and review of file re: same (2.0); conference with and correspondence to JS re: expert background (.2); conferences with BA, AS, ED, RB re: summary judgment motion (1.5); conference with RB re: 7056-1 statement (1.6); correspondence to ED re: expert background (.1) | 5.40 | 1,822.50 |
| | JS | Research on expert background | 7.00 | 1,102.50 |
| | RB | Reviewed Defendants' 7056-1 Statement (2.1); prepared for meeting with JBL (0.3); meeting with JBL re: statement (4.0); prepared transcripts and digests for BA (0.7); emailed LK re: action items for next week (0.3); uploaded exhibits onto flash drives (0.2); discussed trial exhibits with AS (0.1) | 7.70 | 762.30 |
| | CYS | Research re: transcendence ownership | 2.50 | 393.75 |
| 6/29/2019 | AB | Organized electronic files for preparation of trial | 2.10 | 207.90 |
| 6/30/2019 | AS | Prepared for trial by drafting trial goals and witness goals | 3.00 | 1,485.00 |
| 7/1/2019 | BA | Review summary judgment brief, cases; prepare for tomorrow's conference with AS (review correspondence) | 3.00 | 2,160.00 |
| | ED | Research and draft opposition to summary judgment motion | 9.70 | 5,456.25 |
| | AS | Prepared for trial | 6.80 | 3,366.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/1/2019 | JC | Research re: 552(b) and standing-to-enforce-ARK II- intercreditor matters and draft memo re: same (5.3); review T. Karcher letter to Judge Bernstein (.7) | 6.00 | 2,700.00 |
|  | JBL | Review of docket (.1); drafting Credit Suisse subpoena and conference with LK re: same (.1); correspondence to AS re: same (.1); attention to trial exhibits and correspondence to LK re: same (.5); trial preparation (2.0); conference with JC re: Ark II claims (.1); correspondence to JC re: same (.1); research re: L. Tilton background (.4); correspondence to BA, AS, ED re: same (.1); correspondence AS, J. Klein re: Credit Suisse subpoena (.1); prepare for hearing (.4) | 4.00 | 1,350.00 |
|  | JS | Research on expert background | 3.00 | 472.50 |
|  | LK | Set up conference room for meeting (0.5); managed exhibit files (2.9); helped prepare for Hearing for JBL (2.0) | 5.40 | 534.60 |
|  | CYS | Research re: burden of proof for Summary Judgment Reply | 5.50 | 866.25 |
| 7/2/2019 | BA | Attend court conference; client update | 2.00 | 1,440.00 |
|  | ED | Research and draft opposition to summary judgment motion; conference with BA and AS re: court conference; re-purpose brief to pre-trial | 9.20 | 5,175.00 |
|  | AS | Traveled to, attended and returned from pre-trial conference (2.2); email to client re: same (.2); prepared examinations of trial witnesses and meeting with team re: same (4); discussions with ED re: expert issues re: potential daubert motion (1.5); discussed strategy with BA (.8); email to client re: trial vendors (.2); discussed legal issues re: bankruptcy claims with JC and JBL (.3); attention to trial subpoenas (.2) | 9.40 | 4,653.00 |
|  | JC | Research re: 552(b) and standing-to-enforce-ARK II- intercreditor matters and draft memo re: same | 4.50 | 2,025.00 |
|  | JBL | Correspondence to AS re: scheduling (.1); reviewing files re: same (.3); correspondence to BA, AS, ED re: postpetition events (1.0); creating team calendar/task list (.6); conference with AS re: hearing (.2); conference with AS, JC re: intercreditor agreement (.1) drafting Youngblood subpoena (.1); conference with AS re: same (.1); correspondence to AS, M. Flam re: same (.1); call with Reliable re: trial support (.1); conference with TS re: IT setup (.1); correspondence to and conference with AS re: call with Proskauer (.1); correspondence to BA, AS, M. Rotbart re: same (.1); team meeting re: trial preparation (3.0); correspondence to JS re: same (.1); conferences with CYS, JS, LK re: same (.2); correspondence to BA, AS, M. Tillem re: subpoenas (.1); conferences with LK re: trial | 7.10 | 2,396.25 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | exhibits (.3); correspondence to AS re: same (.2); correspondence to BA, AS, M. Tillem, M. Rotbart re: trial logistics (.2) |  |  |
| 7/2/2019 | JS | Research on expert background (3.0); trial preparation meeting with BA, AS, JBL, CYS and LK (2.0); secondary sources research (0.5) | 5.50 | 866.25 |
|  | AB | Prepared digest of deposition of Jean Luc Pelissier | 3.10 | 306.90 |
|  | LK | Managed exhibit files (8.5); requested transcript of Hearing from Reliable (0.1); attended meeting in preparation for trial (1.6) | 10.20 | 1,009.80 |
|  | CYS | Team meeting (1.0); research for Reply to Summary Judgment Motion (5.0) | 6.00 | 945.00 |
| 7/3/2019 | BA | Review latest outline with AS; B. Stephens NLRB transcript | 4.00 | 2,880.00 |
|  | ED | Research and draft pre-trial brief | 9.30 | 5,231.25 |
|  | AS | Prepared witness kits for trial (3.5); prepared for expert testimony (3); phone conference with experts (1); email with client re: experts (.1); discussion with BA re: strategy (.2) | 7.80 | 3,861.00 |
|  | JBL | Conferences with CYS, LK, AB re: projects (.3); reviewing hearing transcript (.2); drafting proposed order (.1); correspondence to BA, AS re: same (.1); conference with AS re: projects, proposed order (.2); call with G. Youngblood re: trial (.1); correspondence to BA, AS, G. Youngblood re: same (.2); correspondence to BA, AS re: valuation (.1); conferences with AS, LK, AB, LA re: projects (.5); reviewing exhibit lists (2.2); correspondence to AS re: same (.3); conferences with LK re: same (.2); case law research re: fiduciary breach damages (1.1) | 5.60 | 1,890.00 |
|  | JS | Secondary sources research (0.5); trial preparation meeting with AS (0.5); trial preparation meeting with JBL (0.5); witness preparation testimony compilation (3.0); trial preparation meeting with AS (1.0) | 5.50 | 866.25 |
|  | AB | Prepared and finished digest of deposition of Jean Luc Pelissier (4.4); discussion of case with AS, JBL and LK (0.3); printed out exhibits in preparation of trial as per AS (3.3) | 8.00 | 792.00 |
|  | LK | Prepared binder of deposition transcripts for BA | 2.30 | 227.70 |
|  | CYS | Arnold call (1.0); research for Arnold trial outline (3.7) | 4.70 | 740.25 |
| 7/4/2019 | JBL | Correspondence to LK re: trial preparation project (.6); conferences with LK re: same (.5); review of same (1.6); correspondence to AS re: same (.6); case law research re: fiduciary breach damages (1.1) | 4.40 | 1,485.00 |
|  | JS | Witness preparation testimony compilation | 2.00 | 315.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/4/2019 | LK | Prepared and printed trial exhibits (4.0); managed exhibit files (8.6) | 12.60 | 1,247.40 |
| 7/5/2019 | JBL | Trial logistics call with M. Tillem, M. Rotbart (.5); correspondence to AS re: same (.2); correspondence to AB re: witness preparation project (.1); correspondence to and conferences with LK re: trial preparation (.5); review of proposed orders (.1); research re: same (.2); correspondence to BA, AS re: same (.3); teleconference with BA re: same, trial exhibits (.1); correspondence to AS re: call with BA (.1); correspondence to BA, AS, M. Tillem re: proposed orders (.1); correspondence to AB re: trial preparation (.1); case law research re: fiduciary breach damages (.9); drafting correspondence re: fiduciary breach damages (1.1) | 4.30 | 1,451.25 |
|  | JS | Witness preparation testimony compilation | 1.00 | 157.50 |
|  | AB | Organized documents and prepared LaMonica binders per JBL for meeting on Thursday with LaMonica | 6.30 | 623.70 |
|  | LK | Prepared and printed exhibits (6.5); managed exhibit files (2.7) | 9.20 | 910.80 |
| 7/6/2019 | JBL | Correspondence to BA, AS, ED re: fiduciary breach damages (2.0); correspondence to ED re: same (.1); correspondence to AS re: strict foreclosures (.1); research re: same (.5); conferences with LK re: trial exhibits (.5); review of same (1.9); correspondence to AS, LK re: same (.1) | 5.20 | 1,755.00 |
|  | LK | Managed exhibit files | 7.50 | 742.50 |
|  | CYS | Arnold trial outline | 1.00 | 157.50 |
| 7/7/2019 | BA | Reviewing L. Tilton transcript; SOF with summary judgment motion; conferences with JBL at office | 6.00 | 4,320.00 |
|  | JBL | Research re: strict foreclosures (2.5); correspondence to LK, AB re: same (.1); conference with BA re: trial preparation (.1); correspondence to BA, AS re: same, strict foreclosures (.1); correspondence to L. Van Allen re: expert call (.1); conference with LK and correspondence to NB re: deposition logistics (.1); correspondence to RB, LK re: team meeting (.1); reviewing trial exhibits for exchange (1.1); conferences with and correspondence to LK re: same (.5); revising task list (1.2); correspondence to BA, AS, CYS, JS, LK, RB re: same (.2) | 6.10 | 2,058.75 |
|  | JS | Witness preparation testimony compilation | 2.00 | 315.00 |
|  | AB | Analyzed transcript of Tilton for trial preparation as per JBL (3.4); gathered and prepared metadata sheets for excel spread sheets as per JBL in preparation of trial (2.1) | 5.50 | 544.50 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | Hours | Amount   |
|------------|-----|-------------|-------|----------|
| 7/7/2019   | LK  | Converted and formatted exhibit native files                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 12.90 | 1,277.10 |
|            | CYS | Arnold trial outline                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 3.00  | 472.50   |
| 7/8/2019   | BA  | Trial preparation with JBL, AS - multiple tasks, including reviewing deposition transcripts, witness outlines, outstanding matters                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 6.00  | 4,320.00 |
|            | ED  | Research and draft pre-trial brief                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 11.50 | 6,468.75 |
|            | AS  | Attention to negation of trial orders (.2); prepared for witness examinations (7.5); attention to exhibit exchange (.2); attention to in limine motions (.2); attention to expert trial testimony (.4)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 8.50  | 4,207.50 |
|            | JC  | Attention to opening statement; incorporate 552(b), contractual subordination points; review orders entered                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 1.00  | 450.00   |
|            | JBL | Conference with BA, AS, RB, LK re: trial preparation (1.0); correspondence to and conference with AB re: related case research (.1); correspondence to CYS re: expert (.1); correspondence to BA, AS, M. Tillem, Chambers re: proposed order (.1); correspondence to BA, AS, M. Tillem re: proposed trial-related order (.2); correspondence to LK, RB re: JX/DX exhibits, exhibit lists (.2); conferences with LK re: same (.4); conference with AS re: same (.1); correspondence to BA, AS, M. Rotbart re: same (1.1); conference with BA re: privilege log (.1); correspondence to AS re: same (.1); handling deposition exhibits and conferences with AS, RB, KL, LA re: same (3.1); correspondence to AS, J. Klein re: Credit Suisse subpoena (.1); handling exchange of trial exhibits and conferences with LK, AB re: same (4.5); handling revising of PX/JX  exhibit lists (.3); review of limine motions (.3); correspondence to BA, AS, ED re: same (.3); correspondence to RB re: same (.1) | 12.20 | 4,117.50 |
|            | JS  | Secondary sources research about conflicting interests (2.0); research about accepting Summary Judgment Motion Statement of Facts as admissions (1.0); meeting with JBL re: trial preparation progress (0.5);                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | 3.50  | 551.25   |
|            | AB  | Prepared metadata forms for excel versions of exhibits for trial (1.2); finished preparing specific digest of Tilton deposition in preparation of trial as per JBL (2.2); prepared binder of exhibits for JBL (1.0); finished digest of Tilton deposition (1.9); managed exhibit files in preparation for trial (5.5)                                                                                                                                                                                                                                                                                                                                                                                                                                                               | 11.80 | 1,168.20 |
|            | RB  | Team meeting (1.1); reviewed deposition exhibits and compared to trial exhibits (0.6); located deposition exhibit originals (0.4); discussed action items with JBL (0.3)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                           | 2.40  | 237.60   |
|            | LK  | Converted and formatted exhibit native files (3.5); attended meeting in preparation for trial (1.0); managed exhibit files (8.0)                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 12.50 | 1,237.50 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/8/2019 | CYS | Arnold trial outline | 7.00 | 1,102.50 |
| 7/9/2019 | BA | Trial preparation (overview of each witness objectives); teleconference with experts re: J. Arnold testimony, slides; go back over summary judgment motion memo, SOF | 7.50 | 5,400.00 |
|  | ED | Review motions in limine and research and draft response to Daubert motion; teleconference with BA, AS, JBL and J. Arnold and staff; conferences with AS | 9.30 | 5,231.25 |
|  | AS | Prepared for trial | 10.50 | 5,197.50 |
|  | JBL | Conferences with AS, CYS, JS re: trial projects (.5); conferences with AB re: trial exhibits (.1); conference with BA re: trial preparation, limine motion (.1); reviewing DX exhibits (.1); correspondence to BA, AS, M. Tillem re: PX exhibits (.1); review of docket, order (.1); docketing deadline (.1); conference with and correspondence to LK re: DX exhibit list (.1); correspondence to BA, AS, J. Arnold re: limine motion (.1); trial preparation (2.5); teleconference with BA, AS, J. Arnold (.2); teleconference with M. Rotbart re: demonstratives (.1); correspondence to BA, AS re: same (.1); trial preparation re: Witkes (4.1); drafting Credit Suisse limine opposition (3.1); correspondence to BA, AS re: same (.1); correspondence to JS re: same (.1) | 11.60 | 3,915.00 |
|  | JS | Secondary sources research about conflicting interests (0.5); research about accepting Summary Judgment Motion Statement of Facts as admissions (0.5); meeting with JBL re: trial preparation progress (0.3) | 1.30 | 204.75 |
|  | AB | Managed exhibit files in preparation of trial (2.9); finished specified digests as per JBL (1.2) | 4.10 | 405.90 |
|  | RB | Printed in limine motions for BA, ED and AS (0.1); prepared digest of Youngblood testimony in NLRB proceedings (8.8) | 8.90 | 881.10 |
|  | LK | Managed exhibit files | 2.00 | 198.00 |
| 7/10/2019 | BA | Conference with AS re: trial preparation (reviewing 2/22 - 2/26/16; legal documents) | 9.50 | 6,840.00 |
|  | ED | Research and draft response to Daubert motion | 10.30 | 5,793.75 |
|  | AS | Prepared for trial | 10.50 | 5,197.50 |
|  | JBL | Conferences with BA, AS re: limine opposition, trial preparation (.2); correspondence to BA, AS, M. Tillem re: trial exhibits (.2); correspondence to trial support vendor re: trial (.1); correspondence to AS, J. Klein re: trial subpoena (.1); drafting Credit Suisse limine opposition (4.1); conferences with CYS, JS re: trial projects (.6); conferences with LK, AB re: trial projects (.4); conference with CJH re: trial exhibits database (.1); teleconference with J. Loftin re: | 8.60 | 2,902.50 |

|  |  | **Hours** | **Amount** |
|---|---|---|---|
|  | preparation meeting (.1); conference with BA, AS re: same (.1); attempt to reach trial vendor (.1); attempt to reach M. Tillem re: same (.1); teleconference with discovery vendor re: trial exhibits (.3); drafting demonstratives (1.7); conference with LK, AB re: same (.2); revising same (.1); correspondence to BA, AS re: same (.1) |  |  |
| 7/10/2019 JS | Legal research for evidence relevancy standards (10.0); meetings re: trial preparation with BA, AS, CYS, JBL, LK, AB (2.0) | 12.00 | 1,890.00 |
| AB | Prepared binder of NLRB exhibits (0.3); prepared binder for LaMonica meeting as per AS (0.9); team meeting to prepare for trial (0.5); prepared binders of exhibits for trial as per LK and JBL (1.1); completed binders in preparation of LaMonica meeting as per JBL (3.0); tagged exhibits on Relativity (0.4); searched for exhibit described by AS (0.8) | 7.00 | 693.00 |
| LK | Tagged exhibits on Relativity (0.5); attended meeting in preparation for trial (0.5); prepared binder for LaMonica meeting as per AB (2.0); looked for exhibits for BA and printed them (2.3); prepared binder of exhibits for trial (3.0); managed exhibit files (1.5) | 9.80 | 970.20 |
| CYS | Worked on Arnold trial outline | 8.00 | 1,260.00 |
| 7/11/2019 BA | Met with trustee, J. Maniscalco, AS re: trial review and trial preparation | 7.00 | 5,040.00 |
| ED | Research and draft response to Daubert motion; review and incorporate expert comments | 9.20 | 5,175.00 |
| AS | Prepared for trial | 8.80 | 4,356.00 |
| JC | Research re: Chapter 5 causes of action; attention to oppositions to motions in limine | 1.80 | 810.00 |
| JBL | Prepare for client meeting (.5); client meeting re: trial preparation (6.1); conferences with AS re: trial preparation (.3); handling discovery vendor issues (.3); teleconference with M. Tillem re: trial vendor (.1); correspondence to BA, AS, M. Tillem re: same (.1); correspondence to J. Loftin re: motion to pay expert (.6); correspondence to J. Loftin re: motion to pay trial vendor (.5); conferences with JS re: limine opposition research (.3); drafting Credit Suisse limine opposition brief (2.5); conferences with LK re: document search (.2) | 11.50 | 3,881.25 |
| JS | Legal research for evidence relevancy standards (0.8); compile witness testimony (3.0) | 3.80 | 598.50 |
| AB | Managed exhibits in preparation for trial as per AS | 1.90 | 188.10 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 7/11/2019 | RB | Uploaded documents for trial tech (1.1); prepared for client meeting (0.5); located exhibits and other documents re: topics arisen at client meeting (6.2); arranged lunch for meeting (0.3); discussed current action items with JBL (0.3); organized files with AS (0.3); provided documents to expert (0.4) | 9.10 | 900.90 |
|  | LK | Managed trial exhibits (2.7); reviewed trial exhibits for information on the ABL loan (6.2) | 8.90 | 881.10 |
|  | CYS | Worked on Arnold trial outline | 6.00 | 945.00 |
| 7/12/2019 | BA | Reviewing draft response to motion in limine re: J. Arnold; opening statement; met with AS re: trial preparation (Greenman outline) | 8.00 | 5,760.00 |
|  | ED | Research and draft response to Daubert motion; circulate draft; review Credit Suisse motion | 8.00 | 4,500.00 |
|  | AS | Prepared for trial | 7.50 | 3,712.50 |
|  | JBL | Conferences with RB re: opposition briefs (.2); review of expert comments to limine opposition (.1); conferences with RB re: trial preparation projects (.3); correspondence to RB, L. Van Allen, discovery vendor re: relativity (.1); conference with BA, AS re: Credit Suisse limine opposition brief (.2); drafting same (3.8); case law research re: same (.5); document review re: same (2.1); correspondence to LK re: trial preparation project (.1); correspondence to BA, AS, L. Van Allen re: demonstratives (.1); revising motion to pay vendor/expert (.5); revising order re: same (.1); correspondence to BA, AS, J. Loftin re: same (.1); correspondence to L. Van Allen re: same (.1) | 8.30 | 2,801.25 |
|  | JS | Compiled witness testimony (3.0); contributed to Motion in Limine response (3.0) | 6.00 | 945.00 |
|  | RB | Reviewed NewCo models as per expert (3.1); meeting with AS, ED and BA (0.8); discussion with JBL re: action items (0.2); reviewed Opposition to Motion in Limine re: Credit Suisse as per JBL (5.2); reviewed testimony and objections re: contentions of facts in pre-trial stipulation (0.6); discussion re: projects with LK (0.1) | 10.00 | 990.00 |
|  | LK | Reviewed trial exhibits for information on the ABL (3.0); prepared binder for JBL (1.0), discussion with AS re: action items (0.2); pulled financial models from relativity (6.0) | 10.20 | 1,009.80 |
|  | CYS | Worked on Summary Judgment Opposition | 6.00 | 945.00 |
| 7/13/2019 | BA | Trial preparation (review Daubert response); re-read expert reports with trial testimony outlines; review, comments on opening statement; conferences with JBL re: response to Credit Suisse motion | 10.00 | 7,200.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                                                 | Hours | Amount   |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 7/13/2019  | JBL | Drafting opposition brief to limine motion re: Credit Suisse (11.1); conferences with BA re: same (.2); conferences with and correspondence to RB re: same (.5); conferences with LK re: trial preparation projects (.2)                                                                                                                                           | 12.00 | 4,050.00 |
|            | RB  | Reviewed and cite-checked Opposition to Credit Suisse Motion in Limine                                                                                                                                                                                                                                                                                           | 4.80  | 475.20   |
|            | LK  | Pulled financial models from relativity (2.0); prepared binder for examination of Greenberg and Stephen, for BA and AS (4.0)                                                                                                                                                                                                                                     | 6.00  | 594.00   |
| 7/14/2019  | BA  | Trial preparation - review, revise in limine draft re: exclusion of CYS evidence; review documents from expert reports re: admission at trial; review documents, outline re: B. Stephens testimony                                                                                                                                                               | 7.00  | 5,040.00 |
|            | ED  | Review and revise Credit Suisse brief                                                                                                                                                                                                                                                                                                                            | 4.00  | 2,250.00 |
|            | AS  | Prepared for trial                                                                                                                                                                                                                                                                                                                                               | 8.40  | 4,158.00 |
|            | JBL | Revising limine opposition brief (2.2); correspondence to BA, AS, ED, RB re: same (.3); conferences with BA, AS, RB re: same (.4); reviewing privilege log re: trial preparation (.3); conferences with BA, AS re: trial preparation (.4); revising limine opposition re: expert (.9); conferences with BA, AS re: trial preparation (.3); revising limine opposition brief (4.1); conferences with RB re: trial preparation projects (.2) | 9.10  | 3,071.25 |
|            | RB  | Located and shared documents with expert (1.6); found cites for Opposition to Credit Suisse Motion in Limine as per JBL (1.1); meeting with AS, BA and JBL (0.4); prepared folder of Wells Fargo loan documents for BA (0.4); prepared chart of deposition and trial exhibits as per AS (0.6); discussion with team re: action items (0.3); reviewed trial exhibits as per BA and AS (1.1); delegated witness preparation binders project (0.3) | 5.80  | 574.20   |
|            | CYS | Worked on Summary Judgment Opposition                                                                                                                                                                                                                                                                                                                            | 4.00  | 630.00   |
| 7/15/2019  | BA  | Trial preparation; M. Greenberg cross review with AS and RB; B. Stephen transcript review with outline; reviewing multiple drafts of both motion in limine responses and conferences with ED and JBL (and AS) re: same; teleconference with J. Arnold and team re: expert testimony, J. Dunn cross examination                                                    | 12.00 | 8,640.00 |
|            | ED  | Review and revise motions in limine and research and draft opening brief                                                                                                                                                                                                                                                                                         | 10.20 | 5,737.50 |
|            | AS  | Prepared for trial                                                                                                                                                                                                                                                                                                                                               | 12.10 | 5,989.50 |
|            | JC  | Review and comment on oppositions to motion in limine; conferences with JBL re: same                                                                                                                                                                                                                                                                             | 0.80  | 360.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/15/2019 | JBL | Revising limine opposition briefs, declarations (11.5); conferences with and correspondence to BA, AS, ED, JC, CYS, JS, RB, LK re: same (1.5); filing limine opposition briefs (.5) | 13.50 | 4,556.25 |
| | JS | Contributed to Motion in Limine response | 2.00 | 315.00 |
| | AB | Prepared binders as per AS | 1.50 | 148.50 |
| | RB | Prepared exhibits to Daubert Opposition and Opposition to Credit Suisse Motion in Limine (1.6); communicated with Robert Half and expert re: sorting document searches (0.7); reviewed testimony re: and objections to exhibits cited in offers to buy TransCare fact section of pre-trial stipulation (2.6); proofread Leggett declarations (0.4); revised opposition motion as per BA (0.3); reviewed deposition transcripts and trial exhibits re: Credit Suisse (1.7); pulled cites in Arnold report as per BA (1.1); proofread opposition motions (1.5); prepared Table of Authorities and Table of Contents for Opposition to Credit Suisse Motion in Limine (0.8); e-filed Memoranda of Law, declarations and accompanying exhibits (0.7); pulled down and circulated filings (0.5) | 11.90 | 1,178.10 |
| | LK | Prepared documents for trial (4.6); proofread Plaintiff's Memorandum in Opposition to Defendant (2.1); prepared Table of Authorities and Table of Contents for Plaintiff's Memorandum in Opposition to Defendant (0.8) | 7.50 | 742.50 |
| | CYS | Cite checked replies to Motions in Limine | 4.50 | 708.75 |
| 7/16/2019 | BA | Trial preparation; reviewing all PX, DX documents in trial preparation; conferences re: G. Youngblood, settlement | 9.00 | 6,480.00 |
| | ED | Research and draft opening brief | 9.50 | 5,343.75 |
| | AS | Prepared for trial (11.3); call with mediator (.2) | 11.50 | 5,692.50 |
| | JC | Research re: various issues relating to contract breach and standing to enforce Ark II intercreditor; conferences with ED re: same | 2.30 | 1,035.00 |
| | JBL | Correspondence to BA, AS re: trial logistics letter (.1); attempt to call J. Loftin re: motion to pay (.1); correspondence to BA, AS re: same (.1); review of pending projects (.1); conference with CYS, JS re: same (.1); conference with BA, AS re: same (.1); correspondence to AS, LK re: trial exhibits (.2); correspondence to BA, AS, M. Tillem, Chambers re: trial logistical requests (.1); research re: payroll (.4); teleconference with B. Ayers re: same (.4); correspondence to BA, AS re: same (.1); conferences with BA, AS re: same (.2); review of pretrial opening brief (.1); conference with ED, CYS re: pretrial opening brief (.1); correspondence to RB re: trial exhibits (.1); docketing deadlines (.1) | 2.40 | 810.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/16/2019 | JS | Witness compilation for trial preparation (3.5); meeting with JBL re: trial preparation progress (0.5) | 4.00 | 630.00 |
| | AB | Prepared spreadsheets of all exhibits (0.5); attended meeting as per BA and AS and took notes (9.5) | 10.00 | 990.00 |
| | RB | Call with Robert Half re: screen view as per expert (0.3); managed joint trial exhibit files (0.6); communicated with Reliable re: trial preparation (0.3); pulled cites in Arnold report as per BA (0.8); reviewed NewCo models for expert (1.6); communicated with expert (0.3); managed client document files as per JBL (0.2); prepared docket memos (0.2); downloaded synchronized deposition exhibit videos (0.3); discussion with AS re: projects (0.2); reviewed testimony re: and objections to exhibits cited in offers to buy TransCare fact section in pretrial stipulation (1.1); prepared messenger slip for LK court run (0.2); prepared documents for expert call (0.3) | 6.40 | 633.60 |
| | LK | Prepared documents for delivery to Chambers (3.2); prepared documents for trial (7.2) | 10.40 | 1,029.60 |
| | CYS | Research for opening brief | 3.00 | 472.50 |
| 7/17/2019 | BA | Trial preparation; team meeting review II documents in all three exhibit lists | 8.00 | 5,760.00 |
| | ED | Research and draft opening brief | 10.20 | 5,737.50 |
| | AS | Prepared for trial | 12.10 | 5,989.50 |
| | JC | Conferences with ED, AS and research re: various issues pertaining to written opening statement | 1.80 | 810.00 |
| | JBL | Correspondence to RB, LK re: trial preparation projects (.1); conferences with BA, AS re: teleconference with Judge (.1); call with M. Rotbart re: call with Judge (.1); prepare for teleconference with Judge (.1); teleconference with Judge (.1); correspondence to AS, J. Klein re: exhibits (.3); handling trial logistics (1.7); trial preparation (4.4); teleconferences with M. Rotbart re: trial logistics (.3); conference with CYS re: case law research (.1); revising liquidation demonstrative (1.5) | 8.80 | 2,970.00 |
| | JS | Witness compilation for trial preparation (4.0); meeting with JBL re: trial preparation progress (0.5) | 4.50 | 708.75 |
| | AB | Prepared witness binders and rebuttal binders for trial as per AS (8.8); meeting to discuss trial preparation with AS (2.5) | 11.30 | 1,118.70 |
| | RB | Managed Witkes trial exhibit files as per JBL (0.5); prepared memo of paralegal tasks and what to bring to trial (0.3); prepared documents for BA cited in Arnold report (0.3); downloaded Stephen | 8.30 | 821.70 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | synchronized deposition video (0.3); managed Tilton deposition exhibit files (0.2); prepared chart of pre-marked trial exhibits used at deposition (2.4); reviewed synchronized deposition videos with BA and AS (0.6); compared exhibit files (0.3); witness preparation with BA and AS (2.6); discussed projects with LK and AB (0.3); looked at conference room with AS for Sunday trial preparation (0.5) | | |
| 7/17/2019 | LK | Prepared documents for trial (9.2); searched Relativity for alternative versions of trial exhibits (1.0) | 10.20 | 1,009.80 |
| | CYS | Research for opening brief (4.2); Arnold trial preparation (2.8) | 7.00 | 1,102.50 |
| 7/18/2019 | BA | Trial preparation; finish document review, witness outlines (J. Dunn, L. Tilton) | 11.00 | 7,920.00 |
| | ED | Research and draft opening brief | 14.00 | 7,875.00 |
| | AS | Prepared for trial | 12.10 | 5,989.50 |
| | JC | Conference with BA, AS, ED; research re: junior lender's ability to credit bid without paying senior liens in cash in full | 1.50 | 675.00 |
| | JBL | Correspondence to BA, AS re: witness order (.1); conference with law clerk re: trial logistics (.1); correspondence to RB re: same (.1); handling trial logistics (4.1); pretrial brief (6.3); correspondence to ED re: same (.1); conference with ED re: case law research (.1); case law research (2.1); correspondence to ED re: same (.2); trial preparation (3.0) | 16.20 | 5,467.50 |
| | JS | Witness compilation for trial preparation (4.0); meeting with AS re: trial preparation progress (0.5); meeting with JBL re: trial preparation progress (0.5); compilation of foreclosure admissions (3.0) | 8.00 | 1,260.00 |
| | AB | Prepared witness binders as per AS (9.0); prepared Witkes trial outline as per JBL (3.3); prepared various documents as per AS in preparation for trial (1.1) | 13.40 | 1,326.60 |
| | RB | Meeting with hot seater (0.6); reviewed trial exhibits as per JBL (3.1); visited potential conference rooms for Sunday preparation (1.1); discussed same with RF (0.3); provided expert with documents (0.6); reviewed CS deposition transcript (0.3); found cites as per JBL (2.4); compared marked deposition exhibits to premarked trial exhibits as per JBL (2.1); prepared Table of Authorities for opposition to limine motion briefs (0.6); prepared documents and materials for trial (3.6); reviewed deposition designations (0.9); oversaw paralegal projects (1.2) | 16.80 | 1,663.20 |
| | LK | Prepared documents in preparation for trial | 9.40 | 930.60 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/18/2019 | CYS | Research re: privilege log (4.0); research re: causation (3.0) | 7.00 | 1,102.50 |
| 7/19/2019 | BA | Trial preparation; witness outlines (M. Greenberg, J. Pelissier, B. Stephen, A. Witkes) | 14.00 | 10,080.00 |
| | ED | Research and draft opening brief | 6.00 | 3,375.00 |
| | AS | Prepared for trial | 7.70 | 3,811.50 |
| | JC | Research re: mutuality of obligations vis-a-vis enforceability of Ark II intercreditor agreement (2.3); conferences with ED re: same (.5); review SJ opposition/opening statement (.5) | 3.30 | 1,485.00 |
| | JBL | Attending trial technical preparation (2.0); handling trial logistics (1.2); trial preparation (4.2); pretrial brief (4.1); filing same (.2); call from Chambers re: trial logistics (.2); teleconference with J. Loftin re: demonstrative (.2) | 12.10 | 4,083.75 |
| | JS | Meeting with AS re: trial preparation progress (0.5); meeting with JBL re: trial preparation progress (0.5); contributed to brief (5.0) | 6.00 | 945.00 |
| | AB | Took documents and binders to court (4.3); checked and edited designations as per RB (2.0); put witness binders in chronological order (0.5); prepared various documents in preparation of trial as per AS (1.0) | 7.80 | 772.20 |
| | RB | Trial tech run in court (1.5); reviewed binders and materials in breakout room with AB (0.5); reviewed JBL comments to trial exhibit/deposition exhibit chart (0.4); shared documents with expert team (0.3); obtained hearing transcripts as per JBL (0.3); designated and oversaw paralegal projects (0.9); searched trial record as per expert team (0.5); prepared Table of Contents for pretrial brief (0.5); prepared exhibit list to be sent to chambers (0.4); witness preparation with BA and AS (0.7); discussed projects with AS and JBL (0.3); prepared materials for meeting with expert (2.4); prepared and sent witness transcript cites to hot seater (0.6) | 9.30 | 920.70 |
| | LK | E-stamped exhibits (0.7); wrote up task timeline (0.5); prepared documents and USB to bring to Chambers in preparation for trial (3.4); prepared documents for Pelissier binders (2.5) | 7.10 | 702.90 |
| | CYS | Research re: privilege log (2.0); Pre-trial brief (5.0) | 7.00 | 1,102.50 |
| 7/20/2019 | BA | Trial preparation; reviewing pre-trial stipulation and referenced documents; rule 7056-1 statement and documents, opening statements and witness outlines | 10.00 | 7,200.00 |
| | JBL | Conferences with RB, LK, AB re: trial projects (.5); case law research re: same (2.5); review of record re: same (2.1); correspondence to BA, AS, ED, JC, CYS, JS, RB re: same (.6); trial preparation (5.6) | 11.30 | 3,813.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/20/2019 | AB | Prepared designation, in limine and exhibit binders | 9.00 | 891.00 |
| | RB | Prepared for trial | 7.00 | 693.00 |
| | LK | Prepared witness binders for trial (7.0); reviewed exhibit changes (2.0); searched and prepared documents as per JBL (2.0) | 11.00 | 1,089.00 |
| | CYS | Research re: privilege log | 5.00 | 787.50 |
| 7/21/2019 | BA | Trial preparation with AS, J. Arnold, B. Laurel, RB and JBL re: run through M. Greenberg, J. Arnold; J. Arnold slides; J. Pelissier | 12.00 | 8,640.00 |
| | AS | Prepared for trial | 14.00 | 6,930.00 |
| | JBL | Correspondence to BA, AS, CYS, JS re: trial preparation (.1); correspondence to RB, LK, AB re: same (.1); correspondence to J. Klein re: Witkes exhibits (.1); revising witness outline (1.7); trial preparation (9.9); correspondence to RB, LK, AB re: same (.5); correspondence to BA, AS re: related case (.5); correspondence to AS, RB, M. Rotbart re: trial logistics, demonstratives (.3) | 13.20 | 4,455.00 |
| | AB | Double checked all exhibits and binders in preparation of trial (2.5); prepared various documents in preparation of trial as per JBL, AS, and BA (4.5) | 7.00 | 693.00 |
| | RB | Prepared for trial | 13.80 | 1,366.20 |
| | LK | Prepared and organized binders in preparation for pre-trial meeting in conference room (3.0); prepared and organized documents for conference room as per JBL (2.0); prepared and double-checked binders in preparation for trial (10.0) | 15.00 | 1,485.00 |
| 7/22/2019 | BA | Attend trial (M. Greenberg testimony); team preparation for tomorrow (run through J. Pelissier, B. Stephen, follow ups | 13.00 | 9,360.00 |
| | AS | Prepared for and attended trial (10); prepared for next day of trial (4.5) | 14.50 | 7,177.50 |
| | JBL | Trial (7.5); trial preparation (5.5); correspondence to BA, AS, RB, LK, AB, opposing counsel re: trial (1.0); travel to/from courthouse (1.0) | 15.00 | 5,062.50 |
| | JS | Attended trial | 7.00 | 1,102.50 |
| | AB | Prepared documents for trial as per RB (0.5); ran to Court to drop off documents (1.3); prepared various documents for trial as per JBL and RB (1.0) | 2.80 | 277.20 |
| | RB | Prepared for trial (9.3); trial (7.1) | 16.40 | 1,623.60 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/22/2019 | LK | Prepared and transported documents to conference room in courthouse (3.3); prepared various documents as per JBL and RB (2.0); arranged conference room documents and transported them to courtroom (0.5); arranged for lunch catering (1.5); prepared and arranged documents in preparation of second day of trial (5.1) | 12.40 | 1,227.60 |
| | CYS | Attend trial | 7.00 | 1,102.50 |
| 7/23/2019 | BA | Attend trial; team preparation for Tom with S. LaMonica; preparation session with AS, J. Arnold, L. Van Allen | 14.00 | 10,080.00 |
| | AS | Trial (9); prepare for witness testimony (6) | 15.00 | 7,425.00 |
| | JBL | Trial (7.0); trial preparation (4.5); correspondence to and conferences with BA, AS, RB, LK, AB, expert re: same (1.1); travel to/from courthouse (.9) | 13.50 | 4,556.25 |
| | AB | Prepared and sent documents for RB and LK throughout trial (1.3); prepared binders and documents for final day of trial as per JBL and RB (2.5) | 3.80 | 376.20 |
| | RB | Prepared for trial (8.3); trial (7.0) | 15.30 | 1,514.70 |
| | LK | Prepared and transported documents to courthouse (2.5); arranged for lunch catering (1.5); transported documents to courtroom (0.5); prepared and printed documents as per RB and JBL during trial (2.0); prepared documents for third day of trial as per RB and JBL (4.0) | 10.50 | 1,039.50 |
| | CYS | Attend trial | 7.00 | 1,102.50 |
| 7/24/2019 | BA | Attend trial; team meeting re: tasks for next hearing date | 8.50 | 6,120.00 |
| | AS | Trial (9.5); prepare for Tilton examination (1) | 10.50 | 5,197.50 |
| | JBL | Travel to/from courthouse (1.2); trial (7.1); trial preparation (3.5); correspondence to and conferences with BA, AS, RB, LK, expert re: same (1.1); docketing dates (.1); conference with BA, AS re: next steps (.5); correspondence to RB re: same (.2) | 13.70 | 4,623.75 |
| | RB | Prepared for trial (3.4); trial (6.5) | 9.90 | 980.10 |
| | LK | Arranged for lunch catering (2.0); attended trial (2.0); organized and arranged for all documents to be transported back to the office (2.0) | 6.00 | 594.00 |
| | CYS | Attend trial | 7.00 | 1,102.50 |
| 7/25/2019 | BA | Revisiting outline with AS, RB, JBL, tasks going forward, pre-trial submission checklist discussion | 2.00 | 1,440.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/25/2019 | AS | Reviewed pretrial stipulation for facts proved and remaining to be proven (.6); discussions re: damages (facts and legal burdens ) with ED (1); assignments to JBL (.3); attention to expert deposition/production issue (.7) | 2.60 | 1,287.00 |
| | JBL | Correspondence to client re: trial filings (.2); handling e-discovery invoice (.3); conferences with RB re: trial preparation (.4); review of J. Husson testimony (3.5); drafting memo re: same (1.1); correspondence to BA, AS re: same (.4) | 5.90 | 1,991.25 |
| | AB | Organized trials documents and put in storage (3.2); prepared and chroned binders of correspondence in 2016 as per AS and BA (5.6) | 8.80 | 871.20 |
| | RB | Reviewed trial record for Tilton document (1.2); discussed projects with JBL (0.6); delegated and oversaw paralegal projects (0.6); communicated with court reporting agencies (1.1); prepared list of exhibits received into evidence (2.2) | 5.70 | 564.30 |
| | LK | Organized trial documents and put in storage (3.2); arranged correspondence exhibits chronologically as per BA (1.4) | 4.60 | 455.40 |
| 7/26/2019 | BA | Conference with AS, RB re: weekend projects, next steps for L. Tilton/expert preparation (assemble documents by categories) | 1.00 | 720.00 |
| | AS | Prepared next steps for trial (Dunn, Tilton, Arnold Rebuttal, Designated Testimony, etc.) (4.5); attention to production of expert data (1.2) | 5.70 | 2,821.50 |
| | JBL | Correspondence to BA, AS re: J. Husson deposition (.7); conferences with ED, RB re: trial preparation project (.2); trial preparation (1.1); downloading J. Arnold production (.5); conferences with and correspondence to TS re: same (.2); reviewing same (.4); handling document production (.5) | 3.60 | 1,215.00 |
| | AB | Prepared and chroned binders of correspondence in 2016 as per AS and BA | 6.50 | 643.50 |
| | RB | Prepared documents for BA review (0.3); discussed projects with JBL (0.4); discussed projects with AS (0.8); located documents on trial exhibit list as per JBL (0.2); reviewed trial and deposition transcripts re business models as per ED (1.4); downloaded expert files (0.3) | 3.40 | 336.60 |
| | LK | Arranged correspondence exhibits chronologically as per BA | 8.80 | 871.20 |
| 7/27/2019 | BA | Review L. Tilton NLRB testimony, all trial exhibits in 2/15 - 2/26 time frame re: L. Tilton testimony; email re: same | 6.00 | 4,320.00 |
| 7/28/2019 | BA | Reviewing L. Tilton deposition transcript; emails re: preparation, post-trial submissions | 4.50 | 3,240.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/28/2019 | AS | Prepared for cross of L. Tilton and emails with team re: same | 1.00 | 495.00 |
| | LK | Arranged correspondence exhibits chronologically as per BA | 4.00 | 396.00 |
| 7/29/2019 | BA | Prepare with J. Arnold and L. Van Allen re: J. Arnold continued deposition | 1.00 | 720.00 |
| | ED | Conference with AS; research re: expert issues | 5.50 | 3,093.75 |
| | AS | Prepared for examination of L. Tilton (2.5); attention to legal research issues re: burdens on damages (1); prepared J. Arnold for deposition and discussion with BA re: same (1.2); attention to issues surrounding Arnold rebuttal (.7) | 5.40 | 2,673.00 |
| | AB | Prepared and chronned binders of correspondence in 2016 as per AS and BA | 1.80 | 178.20 |
| | RB | Reviewed trial exhibits for business plans (0.6); communicated with Reliable re: court's audio (0.2); reviewed action items and communicated with AB re: same (0.1) | 0.90 | 89.10 |
| | LK | Arranged correspondence exhibits chronologically as per BA | 1.00 | 99.00 |
| 7/30/2019 | BA | Met with AS re: document review for L. Tilton, experts and post-trial | 2.00 | 1,440.00 |
| | ED | Research re: expert issues | 7.00 | 3,937.50 |
| | AS | Prepared for Tilton deposition (2); attention to transcript issue and other trial projects (.5); call with J. Arnold (.2) | 2.70 | 1,336.50 |
| | AB | Arranged and prepared documents as per BA and AS | 1.00 | 99.00 |
| | RB | Docket memo (0.1); reviewed trial exhibits for business plans (1.4); communicated with Reliable re: transcripts (0.3); discussed projects with AS (0.2) | 2.00 | 198.00 |
| | LK | Prepared documents and conference room for meeting between BA and AS | 0.60 | 59.40 |
| 7/31/2019 | BA | Attend J. Arnold follow up deposition | 2.50 | 1,800.00 |
| | ED | Review transcripts | 7.50 | 4,218.75 |
| | AS | Discussion with ED re: legal issues on causation and reviewed briefs re: same (.5); prepared for L. Tilton deposition (1.5); prepared for and attended deposition of J. Arnold (3); post-deposition discussion with J. Arnold and then with BA (.8); discussion with RB re: various paralegal tasks (.2) | 6.00 | 2,970.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/31/2019 | RB | Reviewed trial exhibits and Tilton deposition testimony re: business plans (1.7); communicated with TSG re: Wells Fargo and Credit Suisse depositions (0.2) | 1.90 | 188.10 |
| 8/1/2019 | BA | Prepare for both L. Tilton (transcript at NLRB) and J. Dunn (review transcript of deposition) | 5.00 | 3,600.00 |
| | ED | Review transcripts | 8.50 | 4,781.25 |
| | AS | Prepared post-trial brief (2); discussions with ED re: damages (1.2); prepared for Tilton and Dunn testimony with BA (2.5); assignments to JBL (.2); discussion with JC re: lien issues (.2) | 6.10 | 3,019.50 |
| | JC | Conference with BA, ED, AS re: practical consequence of collateral subject to financing statement being sold to third party for market value vis-a-vis third party and research re: same | 1.50 | 675.00 |
| | JBL | Conferences with AS, ED, RB re: trial preparation (.5); correspondence to Robert Half legal re: invoice (.1); correspondence to RB re: trial preparation project (.1); case law research re: trial preparation (1.0) | 1.70 | 573.75 |
| | AB | Prepared and edited Lynn Tilton binders as per RB and JBL | 2.70 | 267.30 |
| 8/2/2019 | BA | Re-reading L. Tilton transcript re: continued trial testimony | 4.00 | 2,880.00 |
| | ED | Research damages issues | 8.50 | 4,781.25 |
| | AS | Prepared for Tilton testimony (.7); discussions with ED and BA re: valuation issues (.8); discussions with RB re: various trial projects (.3); attention to damages and relief sought issues (.5); attention to transcript issues (.1) | 2.40 | 1,188.00 |
| | JBL | Correspondence to LK re: trial preparation project (.2); review of same (.2); review of docket (.1); correspondence to AS re: e-discovery vendor (.1) | 0.60 | 202.50 |
| | AB | Finished chronning and preparing Tilton Binders (2.6); edited exhibit lists of exhibits submitted during trial (2.4) | 5.00 | 495.00 |
| | RB | Located BA materials (0.2); discussed action items with AS (0.3); managed paralegal projects (0.3); reviewed trial exhibits and testimony re: business plans (2.7) | 3.50 | 346.50 |
| | LK | Compiled citations of J. Husson deposition as per JBL | 2.50 | 247.50 |
| 8/5/2019 | BA | Conference with AS re: J. Dunn and L. Tilton preparation; continue review of expert report, transcript of J. Dunn, L. Tilton; J. Dunn cross outline | 3.00 | 2,160.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/5/2019 | ED | Research damages issues | 7.80 | 4,387.50 |
| | AS | Prepared examination of Dunn (6.5); discussion with JBL re: Husson designations (.1) | 6.60 | 3,267.00 |
| | JBL | Review of docket, order (.1); correspondence to BA, AS, J. Loftin, trial support vendor re: invoices (.2); correspondence to AS, LK re: J. Husson designations (.2); case law research re: entire fairness standard (.4); conference with AS re: designations (.1); conferences with RB, SK and correspondence to AS re: deposition transcript (.2) | 1.20 | 405.00 |
| | AB | Rechronned folder and added missing PX exhibits(1); disposed of documents (.2) | 1.20 | 118.80 |
| | RB | Prepared Dunn preparation binder as per AS (0.4); reviewed trial transcripts re: business plans (0.7) | 1.10 | 108.90 |
| | LK | Compiled cites of WARN transcripts as per JBL | 1.00 | 99.00 |
| 8/6/2019 | BA | Conference with S. LaMonica re: status, damages issues; prepare for J. Dunn testimony with AS, RB | 6.50 | 4,680.00 |
| | AS | Prepared for Dunn examination (5); prepared for Tilton examination (.3); call with Trustee re: case status (.5) | 5.80 | 2,871.00 |
| | JBL | Conferences with BA, AS, client re: status, trial preparation (1.0); trial logistics (.2); review of file re: trial preparation (.2); correspondence to AS, RB re: same (.1); case law research re: trial preparation (3.5); correspondence to BA, AS, AB re: same (.5); correspondence to BA, AS, J. Loftin re: mediation invoice (.2); correspondence to AS, RB, M. Tillem re: deposition (.1); handling incoming document production (.3) | 6.10 | 2,058.75 |
| | AB | Researched and pulled cases as per JBL (3); reviewed documents and exhibits with AS in preparation of trial (2.5); edited and prepared index and documents for trial as per AS (1.8) | 7.30 | 722.70 |
| | RB | Reviewed trial transcripts re: business plans (2.8); searched for court cases (0.7); communicated with Reliable re: transcripts (0.2); delegated project (0.2); prepared documents for meeting with AS and BA (0.4); prepared cross-examination outline with BA and AS (5.1); discussed projects with AS (0.2) | 9.60 | 950.40 |
| | LK | Prepared binders in preparation for Dunn Examination as per AS (2); compiled cites from deposition transcripts as per JBL (0.5) | 2.50 | 247.50 |
| 8/7/2019 | BA | Prepare for J. Dunn; prepare for L. Tilton (with AS, RB); conference call with B. Laurel | 6.00 | 4,320.00 |
| | AS | Prepared for Dunn and Tilton trial exams | 11.00 | 5,445.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/7/2019 | JBL | Teleconference with Chambers re: trial logistics (.1); correspondence to BA, AS, RB re: same (.1); correspondence to R. Fisher re: schedule (.1); handling exchange of trial exhibits with opposing counsel, expert (.7); drafting trial logistics letter (.2); correspondence to BA, AS, RB and conference with AS re: same (.2); correspondence to BA, AS, M. Tillem, Chambers re: same (.1); correspondence to LK re: trial preparation project and review of same (.2); correspondence to RB re: trial logistics (.1) | 1.80 | 607.50 |
| | AB | Pulled transcripts and documents for index of Tilton (1.2); prepared documents for trial as per AS and RB (2.5); prepared binders in preparation of Dunn Examination as per AS and RB (2.7) | 6.40 | 633.60 |
| | RB | Prepared for Dunn examination with AS and BA (11.0); prepared exhibits and documents for trial (1.2) | 12.20 | 1,207.80 |
| | LK | Prepared Dunn Examination binder in preparation for Trial | 5.00 | 495.00 |
| 8/8/2019 | BA | Morning J. Dunn review; afternoon attend J. Dunn trial testimony | 6.00 | 4,320.00 |
| | AS | Prepared for Dunn trial testimony and Dunn trial (6); call with experts re: same (.4); prepared for Tilton trial (.4) | 6.80 | 3,366.00 |
| | JBL | Correspondence to RB re: trial logistics (.1); conference with RB re: same (.1); travel to/from trial (1.0); trial (2.2) | 3.40 | 1,147.50 |
| | AB | Analyzed and reviewed documents for L. Tilton examination as per AS | 2.20 | 217.80 |
| | RB | Prepared for trial (6.6); trial (2.5) | 9.10 | 900.90 |
| | LK | Helped prepared documents and binder in anticipation for trial | 3.00 | 297.00 |
| 8/9/2019 | BA | Conference with AS re: preparation for L. Tilton | 5.00 | 3,600.00 |
| | AS | Prepared for Tilton trial examination | 6.20 | 3,069.00 |
| | JBL | Teleconference with vendor re: court reporter (.4); correspondence to BA, AS, RB re: same (.2); conference with M. Tillem re: same (.1); correspondence to BA, AS, RB re: same (.4); conference with AS re: same (.1); correspondence to and conferences with RB re: trial preparation (.4) | 1.60 | 540.00 |
| | RB | Team meeting (0.4); communicated with Veritext re: court reporter for trial (0.4); prepared binder of trial transcripts for AS and BA (0.5); prepared chart of business plan documents (4.1); discussed same with AS (0.3); discussed project with AB and LK (0.3) | 6.00 | 594.00 |
| 8/10/2019 | BA | Preparation for L. Tilton (reviewing documents) | 8.00 | 5,760.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/10/2019 | JBL | Conference with BA re: court reporter (.1); correspondence to AS re: same (.1) | 0.20 | 67.50 |
| 8/11/2019 | BA | Preparation for L. Tilton (outlines, documents, transcript reviews, organization; revising outline with RB) | 8.50 | 6,120.00 |
| | JBL | Review of record re: Wells Fargo (2.1); drafting memo re: same (1.1); correspondence to BA, AS re: same (.1); review of L. Tilton outline (.4) | 3.60 | 1,215.00 |
| | RB | Prepared Tilton outline with BA | 7.30 | 722.70 |
| 8/12/2019 | BA | Prepare for L. Tilton tomorrow | 9.00 | 6,480.00 |
| | ED | Review J. Arnold and J. Dunn trial transcripts | 7.50 | 4,218.75 |
| | AS | Prepared for trial | 12.50 | 6,187.50 |
| | JBL | Correspondence to court reporting agency re: trial (.1); review of letter to Court re: court reporter (.1); correspondence to RB re: same (.1); teleconference with court reporter re: same (.1); correspondence to AS, RB re: same (.1); correspondence to RB, A. Silagi re: document production (.1) | 0.60 | 202.50 |
| | AB | Prepared documents for trial (3.0); waited for instructions from BA and AS (0.7); finalized Tilton binders in preparation of trial as per BA an AS (3.0) | 6.70 | 663.30 |
| | RB | Prepared for trial (13.7); communicated with Veritext re: court reporter (0.3) | 14.00 | 1,386.00 |
| | LK | Prepared binder in anticipation of Tilton examination as per AS and BA | 12.90 | 1,277.10 |
| 8/13/2019 | BA | Attend L. Tilton trial; prepare for tomorrow with AS, RB and J. Arnold | 16.00 | 11,520.00 |
| | AS | Prepared for and attended trial (8.8); prepared for re-cross of Tilton and rebuttal of Arnold | 16.30 | 8,068.50 |
| | RB | Prepared for trial (9.9); trial (7.5) | 17.40 | 1,722.60 |
| | LK | Prepared and transported documents to courthouse (3.0); prepared documents for the next trial as per AS and BA (7.2) | 10.20 | 1,009.80 |
| 8/14/2019 | BA | Attend L. Tilton, J. Arnold trial; afternoon summary with court; review transcript of day's hearing; conference with AS re: next steps | 8.50 | 6,120.00 |
| | ED | Review trial transcripts; conference with BA | 2.50 | 1,406.25 |

|            |     |                                                                                                                        | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 8/14/2019  | AS  | Trial (7); post-trial recap with team and assignments of next steps (2); began findings of fact/conclusions of law (1.5) | 10.50 | 5,197.50 |
|            | RB  | Prepared for trial (1.8); trial (5.2); prepared for post-trial brief (0.9); discussion with AS re: rulings and next steps (0.5) | 8.40  | 831.60   |
|            | LK  | Attended trial (3.0); packed up material post-trial for transportation back to office (1.5); organized boxes in office post-trial (1.0) | 5.50  | 544.50   |
| 8/15/2019  | ED  | Research and draft conclusions of law                                                                                  | 8.00  | 4,500.00 |
|            | AS  | Prepared proposed findings of fact and law (3.7); emails to team re: causation, damages and fraudulent transfer (1)    | 4.70  | 2,326.50 |
|            | JC  | Email with AS re: UFTA issues relating to foreclosure in respect of post-trial briefing                                | 0.70  | 315.00   |
|            | JBL | Review of vendor invoice and correspondence to AS, RB, SK re: same (.1); correspondence to RB re: vendor invoice (.1)  | 0.20  | 67.50    |
|            | RB  | Discussed action items with AS (0.3); delegated projects (0.2); researched finding of facts and conclusions of law entered by Judge Bernstein (0.3); managed Dropbox (0.3); communicated with Reliable re: invoices (0.2) | 1.30  | 128.70   |
|            | LK  | Pulled citations and corresponding exhibits from Leland deposition (4.5); organized documents and binders post-trial (2.0) | 6.50  | 643.50   |
| 8/16/2019  | BA  | Review ED memo, transcript of argument; send comments to ED, AS                                                        | 2.00  | 1,440.00 |
|            | ED  | Research and draft conclusions of law; conference with BA                                                              | 10.50 | 5,906.25 |
|            | AS  | Prepared proposed findings of fact (1); call with BA re: strategy (.4)                                                 | 1.40  | 693.00   |
|            | AB  | Prepared documents for chroned binder of all trial exhibits                                                            | 2.30  | 227.70   |
|            | RB  | Researched findings of fact and conclusions of law entered by Judge Bernstein as per AS (1.1); delegated projects (0.2); discussed projects with AS (0.2) | 1.50  | 148.50   |
|            | LK  | Reviewed trial testimonies and compiled all admitted exhibits (2.2); prepared binder of admitted exhibits as per AS (4.0) | 6.20  | 613.80   |
| 8/18/2019  | LK  | Prepared binders of admitted trial exhibits as per AS                                                                  | 6.50  | 643.50   |
| 8/19/2019  | BA  | Review AS, ED memos, comments re: same                                                                                 | 1.00  | 720.00   |
|            | ED  | Research and draft conclusions of law                                                                                  | 8.70  | 4,893.75 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/19/2019 | AS | Prepared proposed findings of fact and conclusions of law | 9.70 | 4,801.50 |
| | RB | Researched findings of fact and conclusions of law proposed to and entered by Judge Bernstein (1.1); oversaw paralegal projects (0.2); managed files on Dropbox (0.3) | 1.60 | 158.40 |
| | LK | Compiled and chronned native files admitted into trial (3.0); went through trial transcripts in search of cites as per AS (2.0) | 5.00 | 495.00 |
| 8/20/2019 | ED | Research and draft conclusions of law | 8.00 | 4,500.00 |
| | AS | Prepared proposed statements of facts | 1.40 | 693.00 |
| | AB | Searched through transcripts to answer questions at per AS(1.2); cleared out duplicate documents from trial as per RB and AS (1.5) | 2.70 | 267.30 |
| | RB | Discussed projects with LK (0.2); communicated with Veritext re: trial transcripts (0.2) | 0.40 | 39.60 |
| | LK | Compiled and chronned native files admitted into trial (2.0); verified deposition designation document (1.0); organized documents post-trial (2.3) | 5.30 | 524.70 |
| 8/21/2019 | BA | Review Delaware cases from ED re: damages, breach of fiduciary duty issues | 2.50 | 1,800.00 |
| | ED | Research and draft conclusions of law | 8.00 | 4,500.00 |
| | AB | Completed research as per AS | 1.00 | 99.00 |
| | RB | Managed transcript files (0.4); reviewed transcript for testimony re November presentation to Wells (0.6) | 1.00 | 99.00 |
| 8/22/2019 | BA | Conference with ED re: brief status; review draft | 1.50 | 1,080.00 |
| | ED | Research and draft conclusions of law | 14.50 | 8,156.25 |
| | RB | Located February 16 projection as per ED | 0.30 | 29.70 |
| 8/23/2019 | ED | Research and draft conclusions of law | 2.50 | 1,406.25 |
| | JBL | Review of docket | 0.10 | 33.75 |
| 8/26/2019 | BA | Reviewing ED's fiduciary duty section | 1.50 | 1,080.00 |
| | ED | Research and draft conclusions of law | 8.00 | 4,500.00 |
| | JBL | Research re: related proceeding (1.1); correspondence to RB re: same (.1) | 1.20 | 405.00 |

|            |      |                                                                                                                                                                                              | Hours | Amount   |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 8/26/2019  | RB   | Prepared documents for JBL review; saved NLRB briefs to Z drive                                                                                                                               | 0.50  | 49.50    |
| 8/27/2019  | ED   | Research and draft conclusions of law                                                                                                                                                         | 8.00  | 4,500.00 |
|            | AS   | Prepared facts and conclusions                                                                                                                                                                | 6.50  | 3,217.50 |
|            | JBL  | Review of proposed facts                                                                                                                                                                      | 0.70  | 236.25   |
| 8/28/2019  | ED   | Research and draft conclusions of law                                                                                                                                                         | 8.00  | 4,500.00 |
|            | AS   | Prepared proposed facts and law                                                                                                                                                               | 7.80  | 3,861.00 |
|            | JBL  | Review of trial record (.5); revising proposed order (.7); correspondence to BA, AS re: same (.3); conferences with RB re: same (.1); case law research re: jurisdiction (3.5); correspondence to BA, AS re: same (1.1) | 6.20  | 2,092.50 |
|            | RB   | Reviewed post-trial order as per JBL                                                                                                                                                          | 1.10  | 108.90   |
| 8/29/2019  | ED   | Research and draft conclusions of law                                                                                                                                                         | 8.00  | 4,500.00 |
|            | AS   | Prepared findings of fact (9.5); prepared letter to Judge Bernstein re: post-trial claims and procedures and email client re: same (2)                                                        | 11.50 | 5,692.50 |
|            | JBL  | Correspondence to BA, AS re: revised order (.1); conferences with BA, AS re: same (.6); drafting letter to chambers re: trial (1.1)                                                           | 1.80  | 607.50   |
|            | RB   | Prepared binder of trial transcripts for AS (0.5); uploaded same to Dropbox (0.1); prepared excerpt of trial exhibit for JC (0.1); prepared exhibit attachment for AS (0.1)                   | 0.80  | 79.20    |
| 8/30/2019  | AS   | Prepared findings of fact and conclusions of law                                                                                                                                             | 6.10  | 3,019.50 |
|            | JBL  | Revising letter to chambers (.1); correspondence to BA, AS re: same (.1)                                                                                                                      | 0.20  | 67.50    |
| 9/1/2019   | AS   | Prepared proposed facts                                                                                                                                                                       | 3.50  | 1,732.50 |
| 9/3/2019   | BA   | Review draft sections; conferences with AS re: same                                                                                                                                           | 1.50  | 1,080.00 |
|            | AS   | Prepared letter to Court re: claims and procedures and email to client (.7); prepared findings of fact and conclusions of law (1.5)                                                          | 2.20  | 1,089.00 |
|            | JC   | Research re: application of 552(b) re: proceeds of lawsuit; conferences with AS re: same                                                                                                      | 0.60  | 270.00   |
|            | JBL  | Correspondence to e-discovery vendor re: invoice, storage (.1); correspondence to AS re: same (.1)                                                                                           | 0.20  | 67.50    |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/4/2019 | BA | Conferences with ED, AS re: post trial briefing | 1.00 | 720.00 |
| | ED | Research and draft conclusions of law | 8.00 | 4,500.00 |
| | AS | Prepared findings/conclusions (3); attention to scheduling issues and experts (.5) | 3.50 | 1,732.50 |
| 9/5/2019 | ED | Research and draft conclusions of law | 3.00 | 1,687.50 |
| | AS | Prepared facts (5); prepared scheduling letter and email with counsel re: same (.5); call with T. Karcher (.2) | 5.70 | 2,821.50 |
| | JC | Emails with AS, ED re: Ark II fraudulent conveyance claim; research re: same | 0.80 | 360.00 |
| | JBL | Correspondence to BA, AS, ED, JC re: fraudulent transfer (.3); document review re: brief (.3); correspondence to AS re: same (.1) | 0.70 | 236.25 |
| 9/6/2019 | ED | Research and draft conclusions of law | 8.00 | 4,500.00 |
| | AS | Prepared proposed facts and conclusions of law (1.2); prepared letter re: claims, scheduling, stipulated facts and transcripts (2) | 3.20 | 1,584.00 |
| | JBL | Correspondence to LK, RB re: trial exhibit (.1); document review re: damages (1.1); correspondence to AS, RB, LK re: same (.5); review of Defendants' letter to Chambers (.1) | 1.80 | 607.50 |
| | RB | Communicated with Reliable re: trial transcripts; managed e-filed document files | 0.30 | 29.70 |
| | LK | Stamped exhibit as per JBL | 0.20 | 19.80 |
| 9/8/2019 | AS | Prepared statement of facts | 5.50 | 2,722.50 |
| 9/9/2019 | ED | Research and draft conclusions of law | 7.20 | 4,050.00 |
| | AS | Prepared proposed findings of fact and conclusions of law | 8.00 | 3,960.00 |
| | JC | Email with ED and AS re: 552(b) claim and prior research re: same | 0.40 | 180.00 |
| | JBL | Review of memo order (.1); docketing deadlines (.1); revising findings of fact and conclusions of law (7.5); correspondence to RB, AB re: same (.1) | 7.80 | 2,632.50 |
| | AB | Researched cites for proposed finding of facts | 4.40 | 435.60 |
| | RB | Discussion with AS re: findings of fact (0.3); discussion with JBL re: same (0.2); filled in cites for same (0.3); shared exhibits with JB re: same (0.2) | 1.00 | 99.00 |

|            |     |                                                                                                                                                                                                                                  | Hours | Amount   |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 9/10/2019  | BA  | Preparation                                                                                                                                                                                                                       | 0.50  | 360.00   |
|            | ED  | Conferences with BA and AS; review conclusions of fact; research and draft conclusions of law                                                                                                                                    | 9.20  | 5,175.00 |
|            | AS  | Prepared findings of fact and conclusions of law                                                                                                                                                                                 | 12.00 | 5,940.00 |
|            | JBL | Conferences with AS, RB, AB, LK re: revisions to proposed findings and conclusions (2.0); revisions to same (15.1)                                                                                                                | 17.10 | 5,771.25 |
|            | JBL | Correspondence to RB, AB re: cites (.1); revising findings of fact and conclusions of law (10.1); correspondence to AS, RB, re: same (.1)                                                                                         | 10.30 | 3,476.25 |
|            | AB  | Researched cites for proposed facts and conclusions as per JBL (6.2); prepared cite sections for proposed facts and conclusions as per JBL (3.2); performed check on cases and quotes and proofread conclusions of law for proposed facts and conclusion as per JBL (4.5) | 13.90 | 1,376.10 |
|            | RB  | Filled in cites and cite-checked findings of fact (11.4); discussed projects with JBL and LK (0.2); generated WestCheck report for conclusions of law draft (0.3); communicated with Reliable re: trial transcripts (0.2); managed trial transcript files (0.2) | 12.30 | 1,217.70 |
|            | LK  | Researched cites for proposed finding of facts (2.5); verified transcript cites (0.5)                                                                                                                                             | 3.00  | 297.00   |
| 9/11/2019  | BA  | Reviewingpapers , comments; conferences with AS re: draft findings and conclusions                                                                                                                                                | 4.00  | 2,880.00 |
|            | ED  | Research and draft conclusions of law                                                                                                                                                                                             | 4.50  | 2,531.25 |
|            | AS  | Prepared proposed findings of fact and conclusions of law                                                                                                                                                                        | 10.50 | 5,197.50 |
|            | CJH | Assist in reviewing and revising proposed findings of fact and conclusions of law for filing; conference with AS and JBL re: same                                                                                                 | 1.70  | 650.25   |
|            | JBL | Conferences with AS, RB, AB, LK re: revisions to proposed findings and conclusions (2.0); revisions to same (15.1)                                                                                                                | 17.10 | 5,771.25 |
|            | AB  | Research and prepared cites for posttrial brief as per JBL (5.3); edited list of admitted exhibits at trial as per JBL (1.1); meeting regarding case and tasks with RB and JBL (0.2); edited and prepared post trial brief as per RB and JBL (4.3) | 10.90 | 1,079.10 |
|            | RB  | Filled in cites in post trial brief                                                                                                                                                                                              | 12.90 | 1,277.10 |
|            | LK  | Filled in cites and cite-checked findings of fact (6.3); discussed projects with JBL and RB (0.2)                                                                                                                                 | 6.50  | 643.50   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/12/2019 | ED | Research and draft conclusions of law | 5.80 | 3,262.50 |
| | AS | Prepared findings of fact/conclusions of law | 11.00 | 5,445.00 |
| | JBL | Correspondence to AS re: preference claim (.1); revising findings of fact and conclusions of law (6.1); correspondence to AS, RB re: same (.3); conferences with AS, RB, AB re: same (1.0); revising equitable subordination section of brief (1.0); correspondence to AS, RB re: same (.1); correspondence to RB, AB re: cites (.3); correspondence to AS, RB re: same (.1) | 9.00 | 3,037.50 |
| | AB | Researched cites for post trial brief (4.5); shepardized and checked cites for conclusions of law section (2.8) | 7.30 | 722.70 |
| | RB | Filled in cites for findings of fact (10.4); delegated tasks (0.3); meeting with AS and JBL (0.6) | 11.30 | 1,118.70 |
| | LK | Researched cites for post trial brief | 5.70 | 564.30 |
| 9/13/2019 | ED | Research and draft conclusions of law | 7.50 | 4,218.75 |
| | AS | Prepared findings of fact and conclusions of law | 7.20 | 3,564.00 |
| | CJH | Coordinate with AS and RB re: review of proposed findings of fact and conclusions of law; review and revise proposed findings of fact and conclusions of law | 1.90 | 726.75 |
| | JBL | Review of NLRB decision (1.1); correspondence to and conferences with BA, AS, ED, RB re: same (.8); correspondence to RB, AB, LK re: cites (.3); reviewing cites (.3); revising brief (1.5); case law research re: recovery (1.5); correspondence to AS, ED re: same (.4); conferences with CJH re: brief (.3); obtaining cites for brief (.9); correspondence to AS, RB re: same (.2) | 7.30 | 2,463.75 |
| | AB | Researched cites for post trial brief (1.5); checked all cites cited for admittance at trial as per JBL(4.1); edit conclusions of law for post trial brief (1.4) | 7.00 | 693.00 |
| | RB | Cite checked findings of fact | 5.90 | 584.10 |
| 9/14/2019 | BA | Reviewing, revising post trial findings and conclusions; emails with ED re: same | 6.50 | 4,680.00 |
| | CJH | Review and revise proposed findings of fact and conclusions of law; correspondence with AS re: same | 3.30 | 1,262.25 |
| 9/15/2019 | BA | Reviewing, revising post trial findings and conclusions; conference with AS re: same | 2.50 | 1,800.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/15/2019 | AS | Prepared findings of fact and conclusions of law | 13.00 | 6,435.00 |
| | RB | Filled in cites in findings of fact and reviewed same | 5.40 | 534.60 |
| 9/16/2019 | BA | Reviewing latest draft; comments; conferences with ED, AS re: same | 3.00 | 2,160.00 |
| | ED | Research and draft conclusions of law | 8.30 | 4,668.75 |
| | AS | Prepared findings and conclusions | 15.00 | 7,425.00 |
| | AB | Researched cites for post trial brief (8.7); meeting with AS about cites (0.3) | 9.00 | 891.00 |
| | RB | Filled in cites in findings of fact and reviewed same | 9.80 | 970.20 |
| | LK | Researched cites for post-trial brief (9.9); meeting with AS re: cites (0.3) | 10.20 | 1,009.80 |
| 9/17/2019 | ED | Research and draft conclusions of law | 10.40 | 5,850.00 |
| | AS | Prepared conclusions of law and findings of fact | 16.20 | 8,019.00 |
| | JBL | Case law research re: fair dealing (1.4); correspondence to AS, ED re: same (.2); revising brief (5.1); checking cites (2.0); correspondence to BA, AS, RB re: same (.5) | 9.20 | 3,105.00 |
| | AB | Researched and filled in cites for post trial brief (14.4); meeting with AS re case (0.4) | 14.80 | 1,465.20 |
| | RB | Proofread and cite checked post-trial brief | 10.10 | 999.90 |
| | LK | Researched cites for post-trial brief | 10.60 | 1,049.40 |
| 9/18/2019 | BA | Reviewing, revising post trial findings and conclusions; met with team re: same; met with Avery re: final touches | 6.00 | 4,320.00 |
| | ED | Research and draft conclusions of law | 5.00 | 2,812.50 |
| | AS | Prepared findings of fact and conclusions of law | 13.50 | 6,682.50 |
| | CJH | Review, revise and finalize proposed findings of fact and conclusions of law for filing; coordinate with AS, ED, JWB and RB re: same | 12.50 | 4,781.25 |
| | JBL | Correspondence to BA, AS, ED, CJH re: case law cites (.6); revising same (1.5); obtaining cites (2.1); correspondence to AS, RB re: same (.6); correspondence to AS re: fraudulent transfer (.1); conferences with AS, CJH re: brief (.6); revising brief (1.0); correspondence to CJH re: same (.2); correspondence to AS, CJH re: filing logistics (.2) | 6.90 | 2,328.75 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/18/2019 | AB | Created Table of Authorities 1st draft (3.4); researched and filled in cites for post trial brief (6.6); meeting with AS, LK, and RB about cites and tasks left for post trial brief (1.1); proofread post trial brief (0.6) | 11.70 | 1,158.30 |
|  | RB | Proofread and reviewed cites in post-trial brief | 15.40 | 1,524.60 |
|  | LK | Researched and filled cites for post-trial brief (9.2); meeting with AS, AB, RB re: action items (1.1); proofread brief (0.8); prepared PDF with Husson and Leland designations (0.9) | 12.00 | 1,188.00 |
| 9/19/2019 | ED | Review L. Tilton brief; conference with AS | 2.50 | 1,406.25 |
|  | AS | Reviewed defendants' post-trial submission (2.5); attention to assembly of exhibits/transcripts for court (.3) | 2.80 | 1,386.00 |
|  | JBL | Correspondence to AS re: submission to Chambers (.1); correspondence to AS, RB, LK re: admitted exhibits (.3); conference with RB re: same (.1); review of same (.3); conference with M. Tillem re: same (.2) | 1.00 | 337.50 |
|  | AB | Checked cites of plaintiff's and defendant's briefs (2.4); read through defendant's brief (1.6); comprised Leland designations for judge (1.3); meeting with AS re: brief (0.3) | 5.60 | 554.40 |
|  | RB | Reviewed plaintiff's and defendants' admitted exhibits lists (1.8); prepared chart of same (0.3); reviewed trial transcripts re: same (1.9) | 4.00 | 396.00 |
|  | LK | Familiarized self with defendants' post-trial proposed findings (2.0); checked for exhibits that were admitted during trial and used in our brief (2.0) | 4.00 | 396.00 |
| 9/20/2019 | ED | Conference with AS re: reply; analyze L. Tilton brief | 2.50 | 1,406.25 |
|  | AS | Prepared post-trial reply brief | 4.50 | 2,227.50 |
|  | JBL | Review of admitted exhibits (.7); conference with AS re: research projects (.2); research re: evidentiary rules (3.9); review of defendants' post-trial brief (1.4) | 6.20 | 2,092.50 |
|  | AB | Finished Defendant's post trial brief (0.8); meeting with AS, RB, and LK re: paralegal projects (1.2); reviewed transcripts and documents for Carl Marx projects (3.0) | 5.00 | 495.00 |
|  | RB | Prepared chart of admitted exhibits as per JBL (1.1); meeting with AS, AB, and LK re: paralegal projects (1.2); delegated para projects (0.2); reviewed trial transcripts as per AS (2.2); managed trial transcript files (0.2) | 4.90 | 485.10 |

|            |     |                                                                                                                                                                                                                                                                                                                                                          | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 9/20/2019  | LK  | Meeting with AS, RB, AB re: paralegal projects (1.2); reviewed deposition transcripts as per AS (3.0); familiarized self with defendant's post-trial brief (0.5)                                                                                                                                                                                           | 5.00  | 495.00 |
| 9/23/2019  | BA  | Reviewing post trial submissions; conferences with AS re: reply brief                                                                                                                                                                                                                                                                                     | 2.00  | 1,440.00 |
|            | ED  | Research and draft reply brief                                                                                                                                                                                                                                                                                                                            | 8.70  | 4,893.75 |
|            | AS  | Prepared post-trial reply brief                                                                                                                                                                                                                                                                                                                           | 2.00  | 990.00 |
|            | AB  | Legal research assignment regarding Carl Marx as per AS                                                                                                                                                                                                                                                                                                   | 2.90  | 287.10 |
|            | LK  | Reviewed deposition transcripts as per AS                                                                                                                                                                                                                                                                                                                 | 4.20  | 415.80 |
| 9/24/2019  | BA  | Conference with AS re: reply outline                                                                                                                                                                                                                                                                                                                      | 1.00  | 720.00 |
|            | ED  | Research and draft reply brief                                                                                                                                                                                                                                                                                                                            | 4.10  | 2,306.25 |
|            | AS  | Prepared post-trial reply brief                                                                                                                                                                                                                                                                                                                           | 3.70  | 1,831.50 |
|            | JBL | Review of admitted exhibits (.8); correspondence to AS, RB, M. Tillem re: same (.3); conference with M. Tillem re: same, court reporting invoice (.2); review of court reporting invoice (.2); correspondence to RB, SK re: same (.2); correspondence to RB re: trial exhibits (.1); correspondence to BA, AS, M. Tillem, Chambers re: courtesy copies (.1); conference with AS re: fiduciary duties, jurisdiction (.2); case law research re: same (5.1) | 7.20  | 2,430.00 |
|            | AB  | Projects regarding Marx as per AS                                                                                                                                                                                                                                                                                                                         | 5.30  | 524.70 |
|            | RB  | Reviewed transcript re: strict foreclosure and Wells financing as per AS (4.9); discussed paralegal projects with AS (0.2)                                                                                                                                                                                                                                | 5.10  | 504.90 |
|            | LK  | Reviewed deposition transcripts as per AS (6.0); prepared document containing citations from designation (1.8); prepared binders of designation for Chambers as per JBL (1.0); delivered binders to Fedex (0.3)                                                                                                                                            | 9.10  | 900.90 |
| 9/25/2019  | ED  | Research and draft reply brief                                                                                                                                                                                                                                                                                                                            | 8.10  | 4,556.25 |
|            | AS  | Discussed Transcare with BA and email re: same                                                                                                                                                                                                                                                                                                           | 0.20  | 99.00 |
|            | JBL | Conference with and correspondence to G. Matthews re: court reporting invoice (.1); correspondence to RB, SK, M. Tillem re: same (.1); conference with and correspondence to ED re: exhibit lists (.1); conference with ED re: trial record (.1); correspondence to ED, RB re: same (.1); case law research re: fiduciary duties, jurisdiction (6.3)       | 6.80  | 2,295.00 |
| 9/26/2019  | BA  | Review draft; conference with ED, AS re: same; review opposition conclusion of law                                                                                                                                                                                                                                                                        | 3.00  | 2,160.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 9/26/2019 | ED | Research and draft reply brief | 9.40 | 5,287.50 |
| | JBL | Case law research re: fiduciary duties, jurisdiction (6.4) | 6.40 | 2,160.00 |
| 9/27/2019 | BA | Review defendants best cases; conference with ED; review ED draft; conference with AS re: same | 3.50 | 2,520.00 |
| | ED | Research and draft reply brief | 4.80 | 2,700.00 |
| | AS | Prepared post-trial reply brief | 3.20 | 1,584.00 |
| | JBL | Correspondence to BA, AS, RB, SK, court reporter re: invoice (.2); teleconference with court reporter re: same (.2); case law research re: fiduciary duties, jurisdiction (3.1); conference with AS re: case law research (.2); review of Defendants' post-trial brief (1.1); drafting portions of response to post-trial brief (1.1); review of draft introduction to response brief (.2); correspondence to AS, CJH re: e-discovery platform (.1) | 6.20 | 2,092.50 |
| | RB | Managed trial exhibit files (0.2); reviewed 7/23 transcript as per JBL (0.3); reviewed document production for Feb 5 plan as per JBL (1.7); | 2.20 | 217.80 |
| 9/28/2019 | JBL | Case law research re: fiduciary duties | 1.10 | 371.25 |
| 9/29/2019 | BA | Review, revise AS introduction | 2.00 | 1,440.00 |
| | JBL | Case law research re: fiduciary duties (.2); correspondence to BA, AS, ED re: same (.7) | 0.90 | 303.75 |
| 9/30/2019 | JBL | Case law research re: jurisdiction (1.4); correspondence to and conferences with court reporter re: invoice (1.5) | 2.90 | 978.75 |
| | RB | Reviewed facts in defendants' brief | 4.10 | 405.90 |
| | LK | Reviewed facts in defendants' brief | 3.00 | 297.00 |
| 10/1/2019 | BA | Conference with ED re: status | 0.20 | 144.00 |
| | ED | Research and revise reply brief | 9.00 | 5,062.50 |
| | JBL | Correspondence to e-discovery vendor re: database (.1); correspondence to BA, AS re: Wells Fargo files (.1); correspondence to vendor re: court reporter invoice (.3); review of Defendants post-trial brief (2.1) | 2.60 | 877.50 |
| | AB | Checked cites in defendant's brief | 3.50 | 346.50 |
| | RB | Reviewed defendants' findings of fact | 1.10 | 108.90 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/1/2019 | LK | Reviewed facts in defendants' brief | 3.50 | 346.50 |
| 10/2/2019 | BA | Conference with AS re: status of brief | 1.00 | 720.00 |
| | ED | Research and revise brief | 9.20 | 5,175.00 |
| | AS | Prepared post-trial reply brief | 8.00 | 3,960.00 |
| | JBL | Correspondence to and conferences with RB re: fact checking (.5); review of Defendants post-trial brief (3.1); review of draft post-trial brief (.5); case law research re: same (2.1) | 6.20 | 2,092.50 |
| | RB | Conference with AS (0.6); reviewed trial transcripts and defendants' brief re: facts to dispute (9.2) | 9.80 | 970.20 |
| | LK | Reviewed facts in defendants' brief | 4.10 | 405.90 |
| 10/3/2019 | ED | Research and revise brief | 8.30 | 4,668.75 |
| | AS | Prepared post-trial reply brief | 13.20 | 6,534.00 |
| | JBL | Reviewing order (.1); docketing deadline (.1); correspondence to RB, LK, AB re: valuation (.2); review of valuation documents (.2); conferences with AS re: post-trial brief (.3); case law research re: same (3.1); correspondence to BA, AS, ED re: same (2.9) | 6.90 | 2,328.75 |
| | AB | Prepared binder of briefs for AS | 0.30 | 29.70 |
| | RB | Conference with AS (1.3); filled in cites for reply brief drafts (2.7); shepardized cites as per JBL (0.4) | 4.40 | 435.60 |
| 10/4/2019 | ED | Research and revise reply brief | 1.50 | 843.75 |
| | AS | Prepared post-trial reply brief | 4.40 | 2,178.00 |
| | JBL | Case law research re: jurisdiction (2.9); conferences with AS re: same (.2); correspondence to BA, AS, ED re: same (1.2); correspondence to AS, RB re: trial record (.1); correspondence to BA, AS, ED re: fraudulent transfer (.3); conference with AS re: research tasks (.2); reviewing draft response brief (1.0); case law research re: preferences (.5) | 6.40 | 2,160.00 |
| | AB | Meeting with AS, RB, and LK (0.5); filled in cites for ED brief (3.1) | 3.60 | 356.40 |
| | RB | Cite checked reply brief draft (3.6); conference with AS (0.7) | 4.30 | 425.70 |
| | LK | Meeting with AS, RB and AB re: reply brief | 0.50 | 49.50 |
| 10/6/2019 | AS | Prepared post-trial reply brief | 12.00 | 5,940.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/6/2019 | JBL | Correspondence to BA, AS, SK re: court reporter invoice (.1); case law research re: preferences (2.5); conference with AS re: same (.1); conferences with AS, RB re: response brief (1.9); correspondence to AS, RB re: same (.4); case law research re: damages (.5); review of record re: response brief (.5) | 6.00 | 2,025.00 |
| | AB | Checked cites of our brief for mistakes as per AS | 1.50 | 148.50 |
| | RB | Reviewed transcripts and exhibits for reply brief cites | 6.20 | 613.80 |
| 10/7/2019 | ED | Research and revise brief; conference with AS | 3.00 | 1,687.50 |
| | AS | Prepared post-trial response brief | 12.20 | 6,039.00 |
| | JBL | Case law research re: damages (2.0); correspondence to BA, AS, ED re: same (1.0); conference with AS re: preference (.1); correspondence to AS re: same (.1); attempt to call vendor re: court reporting invoice (.1); review of response brief (1.1); conferences with AS re: same (.5); case law research re: Defendants brief (.2); correspondence to AS re: same (.1); revising response brief (.5); case law research re: fiduciary duty (3.1); conference with AS re: same (.1); correspondence to BA, AS, ED, CJH, RB re: same (.1) | 9.00 | 3,037.50 |
| | AB | Filled in cites as per AS and RB (2.1); found and reported to AS missing issues in our brief for review (1.2) | 3.30 | 326.70 |
| | RB | Reviewed transcripts and exhibits for reply brief cites | 11.10 | 1,098.90 |
| 10/8/2019 | ED | Research and revise brief | 3.50 | 1,968.75 |
| | AS | Prepared post-trial brief | 2.10 | 1,039.50 |
| | JBL | Review of correspondence from AS re: response brief, Wells Fargo (.1); cite checking (1.1) | 1.20 | 405.00 |
| | AB | Shepardized cites in brief | 0.60 | 59.40 |
| | RB | Delegated paralegal projects (0.3); prepared reply brief draft for BA review (0.2); reviewed transcripts and exhibits for reply brief cites (0.3) | 0.80 | 79.20 |
| | LK | Shepardized cites in brief | 0.60 | 59.40 |
| 10/9/2019 | ED | Research and revise brief | 6.00 | 3,375.00 |
| | JBL | Teleconference with Reliable re: invoices (.2); correspondence to BA, AS, RB, SK re: same (.1); drafting letter re: court reporter invoice (.5); conference with BA re: same (.1); revising same (.1); conference with RB re: status (.1); review of record re: response brief (.7) | 1.80 | 607.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/9/2019 | AB | Checked cites of brief as per AS and RB | 3.00 | 297.00 |
| | RB | Prepared and sent letter re court reporting invoices (0.3); reviewed transcripts and exhibits for reply brief cites (0.9) | 1.20 | 118.80 |
| | LK | Checked cites of brief as per AS | 2.00 | 198.00 |
| 10/10/2019 | BA | Review reply brief draft with AS | 3.00 | 2,160.00 |
| | ED | Conference with AS re: brief | 0.70 | 393.75 |
| | AS | Prepared post-trial reply brief | 9.00 | 4,455.00 |
| | CJH | Review, revise, and substantially finalize Plaintiff's Response to Defendants' Proposed Statements of Fact and Conclusions of Law; coordinate with AS re: same | 5.00 | 1,912.50 |
| | AB | Prepared Table of Authorities as per AS (1.7); completed cites as per RB and AS (.5) | 2.20 | 217.80 |
| | RB | Reviewed transcripts and exhibits for reply brief cites | 1.40 | 138.60 |
| | LK | Filled in cites of brief as per AS (4.0); verified TOA of brief (1.0) | 5.00 | 495.00 |
| 10/11/2019 | BA | Review final draft; conferences with AS re: same | 2.00 | 1,440.00 |
| | ED | Conference with AS re: brief | 1.00 | 562.50 |
| | AS | Finalized post-trial brief and submitted to court | 4.00 | 1,980.00 |
| | CJH | Review, revise, finalize, and file Plaintiff's Response to Defendants' Proposed Statements of Fact and Conclusions of Law; coordinate with AS re: same | 1.00 | 382.50 |
| | AB | Read through reply for nits and typos | 0.50 | 49.50 |
| | LK | Proofread brief | 1.70 | 168.30 |
| 10/14/2019 | BA | Review opposition draft, emails re: same | 2.50 | 1,800.00 |

|  | **For professional services rendered** | **9762.40** | **$2,985,931.80** |
|---|---|---|---|

Disbursements:

| | | Qty/Price | |
|---|---|---|---|
| 2/20/2018 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 2/20/2018 | Taxi<br>Taxi - NI to office (early morning) | 1<br>12.36 | 12.36 |
| | Taxi<br>Taxi - NI home | 1<br>12.36 | 12.36 |
| 2/21/2018 | Photocopying<br>Photocopies for February 21, 2018 | 5<br>0.10 | 0.50 |
| | Research<br>Research - Westlaw charges for February 20-21, 2018 | 1<br>141.58 | 141.58 |
| 2/22/2018 | Filing Fee<br>Filing Fee - NY Southern CM ECF - Filing of complaint | 1<br>350.00 | 350.00 |
| 2/23/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Messenger<br>Messenger - Julie Sher to deliver copy of Complaint to Clerk's Office at US Bankruptcy Court | 1<br>12.65 | 12.65 |
| 2/25/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 2/26/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - JBL home | 1<br>12.40 | 12.40 |
| 3/2/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 3/14/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 3/15/2018 | Prof. Services<br>Professional Services - Robert Half Legal invoice 0066940C-301 - Services rendered the weeks ending January 26, February 2, and February 16 | 1<br>3,071.16 | 3,071.16 |
| 3/16/2018 | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0067699C01 - Services rendered the weeks ending February 23 and March 16 | 1<br>861.49 | 861.49 |
| 3/28/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 3/31/2018 | Photocopying<br>Photocopies and direct to copier print jobs for March 2018 | 90<br>0.10 | 9.00 |

| | Qty/Price | Amount |
|---|---|---|
| 3/31/2018 Research | 1 | 65.93 |
| Research - Westlaw charges for March 2018 | 65.93 | |
| Research | 1 | 279.30 |
| Research - Pacer charges for January through March 2018 | 279.30 | |
| 4/9/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/13/2018 Prof. Services | 1 | 729.30 |
| Professional Services - Robert Half Legal invoice EDS0068783C01 - Services rendered the week ending April 13 | 729.30 | |
| 4/25/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/26/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/30/2018 Photocopying | 4,985 | 498.50 |
| Photocopies and direct to copier print jobs for April 2018 | 0.10 | |
| Postage | 1 | 135.60 |
| Postage charges for April 2018 | 135.60 | |
| Research | 1 | 1,480.98 |
| Research - Westlaw charges for April 2018 | 1,480.98 | |
| 5/2/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/3/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/7/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/8/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/9/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/14/2018 Meals | 1 | 18.63 |
| Meals - Dinner for JBL | 18.63 | |
| 5/16/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/17/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - JBL home | 1<br>10.35 | 10.35 |
| 5/18/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0070243C01 -<br>Services rendered the week ending May 18 | 1<br>729.30 | 729.30 |
| 5/23/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 5/30/2018 | Taxi<br>Taxi - JBL home (split between 2 matters) | 1<br>5.50 | 5.50 |
| 5/31/2018 | Photocopying<br>Photocopies and direct to copier print jobs for May 2018 | 260<br>0.10 | 26.00 |
| | Research<br>Research - Westlaw charges for May 2018 | 1<br>1,488.50 | 1,488.50 |
| | Taxi<br>Taxi - JBL home | 1<br>10.35 | 10.35 |
| 6/1/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 6/4/2018 | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>22.98 | 22.98 |
| 6/5/2018 | Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - AS home | 1<br>42.63 | 42.63 |
| 6/6/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - AS home | 1<br>58.74 | 58.74 |
| 6/7/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |

|            |                                                                                                   | Qty/Price | Amount   |
|------------|---------------------------------------------------------------------------------------------------|-----------|----------|
| 6/7/2018   | Taxi<br>Taxi - AS home (split between 2 matters)                                                   | 1<br>27.40 | 27.40    |
| 6/10/2018  | Taxi<br>Taxi - AS to/from office (split between 2 matters)                                         | 1<br>25.85 | 25.85    |
| 6/12/2018  | Messenger<br>Messenger - Lainie Asch to deliver cover letter with opposition papers to<br>Judge Bernstein | 1<br>18.15 | 18.15    |
| 6/15/2018  | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0071505C01 -<br>Services rendered the week ending May 25 and data fees June 15 | 1<br>1,838.79 | 1,838.79 |
| 6/19/2018  | Meals<br>Meals - Dinner for JBL                                                                    | 1<br>20.00 | 20.00    |
| 6/20/2018  | Meals<br>Meals - Dinner for JBL                                                                    | 1<br>20.00 | 20.00    |
|            | Taxi<br>Taxi - AS home (split between 2 matters)                                                   | 1<br>18.73 | 18.73    |
| 6/21/2018  | Court Reporter<br>Court reporter - SDNY Bankruptcy - Audio CD of hearing                           | 1<br>31.00 | 31.00    |
|            | Court Reporter<br>Court reporter - Reliable invoice WL078717 - Transcript of hearing              | 1<br>384.25 | 384.25   |
|            | Messenger<br>Messenger - Ryan McGrath to pick up audio CD of adversary hearing from<br>Court      | 1<br>12.65 | 12.65    |
|            | Process Server<br>Process Server - DLS invoice 374285 - Service on National Express LLC in<br>Chicago, and attempted service in Lisle, IL | 1<br>589.34 | 589.34   |
|            | Taxi<br>Taxi - AS to Court                                                                         | 1<br>87.81 | 87.81    |
| 6/24/2018  | Taxi<br>Taxi - AS to office (Sunday)                                                               | 1<br>44.69 | 44.69    |
|            | Taxi<br>Taxi - AS home                                                                             | 1<br>35.23 | 35.23    |
| 6/25/2018  | Meals<br>Meals - Dinner for RB                                                                     | 1<br>20.00 | 20.00    |

| | | Qty/Price | Amount |
|---|---|---|---|
| 6/25/2018 | Taxi<br>Taxi - JC home | 1<br>63.93 | 63.93 |
| | Taxi<br>Taxi - AS home | 1<br>35.91 | 35.91 |
| 6/26/2018 | Taxi<br>Taxi - AS home | 1<br>34.42 | 34.42 |
| 6/28/2018 | Taxi<br>Taxi - AS home | 1<br>42.33 | 42.33 |
| 6/29/2018 | Messenger<br>Messenger - Lainie Asch to deliver letter to Judge Bernstein | 1<br>18.15 | 18.15 |
| 6/30/2018 | Photocopying<br>Photocopies and direct to copier print jobs for June 2018 | 334<br>0.10 | 33.40 |
| | Research<br>Research - Westlaw charges for June 2018 | 1<br>4,546.32 | 4,546.32 |
| | Research<br>Research - Pacer charges for April through June 2018 | 1<br>375.50 | 375.50 |
| 7/2/2018 | Express Mail<br>Express Mail- Fedex Invoice 6-237-72928 - To Judge Bernstein | 1<br>14.57 | 14.57 |
| 7/9/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 7/10/2018 | Meals<br>Meals - Dinner for JBL | 1<br>17.09 | 17.09 |
| | Process Server<br>Process Server - DLS invoice 374430 - Service on Michael Greenberg | 1<br>179.00 | 179.00 |
| | Process Server<br>Process Server - DLS invoice 374431 - Service on Scott Whalen | 1<br>164.00 | 164.00 |
| 7/11/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 7/12/2018 | Court Reporter<br>Court reporter - Reliable invoice WL079374 - Transcript of hearing | 1<br>30.00 | 30.00 |
| | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 7/13/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |

| | Qty/Price | Amount |
|---|---|---|
| 7/13/2018 Meals<br>Meals - Dinner for GK (split between 2 matters) | 1<br>10.45 | 10.45 |
| Process Server<br>Process Server - DLS invoice 374428 - Service on Secretary of State on behalf of Credit Suisse Alternative Capital LLC and Credit Suisse Asset Management LLC | 1<br>328.30 | 328.30 |
| Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0072645C01 - Services rendered the week ending July 13 | 1<br>825.23 | 825.23 |
| Taxi<br>Taxi - GK home (split between 2 matters) | 1<br>4.90 | 4.90 |
| 7/15/2018 Meals<br>Meals - Dinner for RB and GK | 1<br>40.00 | 40.00 |
| Taxi<br>Taxi - GK home | 1<br>10.69 | 10.69 |
| 7/17/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 7/18/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Taxi<br>Taxi - AS home | 1<br>37.47 | 37.47 |
| 7/19/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 7/24/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 7/25/2018 Meals<br>Meals - Dinner for JBL | 1<br>14.50 | 14.50 |
| 7/30/2018 Meals<br>Meals - Dinner for JBL | 1<br>14.50 | 14.50 |
| 7/31/2018 Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Photocopying<br>Photocopies and direct to copier print jobs for July 2018 | 748<br>0.10 | 74.80 |

|  | | Qty/Price | Amount |
|---|---|---|---|

| 7/31/2018 | Research<br>Research - Westlaw charges for July 2018 | 1<br>2,051.20 | 2,051.20 |
| | Taxi<br>Taxi - JBL back to office from client site visit | 1<br>72.87 | 72.87 |
| 8/1/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - JBL to office from records site | 1<br>11.00 | 11.00 |
| 8/2/2018 | Meals<br>Meals - Dinner for JBL | 1<br>13.01 | 13.01 |
| 8/6/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 8/7/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for GK | 1<br>11.25 | 11.25 |
| | Taxi<br>Taxi - RB home (split between 2 matters) | 1<br>6.90 | 6.90 |
| 8/8/2018 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>21.90 | 21.90 |
| | Taxi<br>Taxi - GK home | 1<br>11.16 | 11.16 |
| 8/10/2018 | Meals<br>Meals - Dinner for JBL (split between 2 matters) | 1<br>10.00 | 10.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| 8/13/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 8/14/2018 | Meals<br>Meals - Dinner for JBL | 1<br>14.50 | 14.50 |
| 8/16/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 8/17/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
|  | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0074126C01 - Services rendered weeks ending July 20, 27, Aug 3, 10, 17 (Paid directly by LaMonica check 255 11/27/18) | 1<br>15,870.42 | NO CHARGE |
| 8/20/2018 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| 8/21/2018 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
|  | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 8/22/2018 | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
|  | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
|  | Meals<br>Meals - Dinner for GK | 1<br>11.25 | 11.25 |
|  | Messenger<br>Messenger - Ryan McGrath to deliver letter to Judge Bernstein | 1<br>12.65 | 12.65 |
|  | Taxi<br>Taxi - RB home | 1<br>9.45 | 9.45 |
| 8/23/2018 | Court Reporter<br>Court reporter - Reliable invoice WL079947 - Transcript of hearing | 1<br>14.40 | 14.40 |
| 8/27/2018 | Express Mail<br>Express Mail- Fedex Invoice 6-294-90983 - To J. Loftin | 1<br>54.02 | 54.02 |
|  | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
|  | Meals<br>Meals - Dinner for GK | 1<br>16.33 | 16.33 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 8/28/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - JBL home | 1<br>11.31 | 11.31 |
| 8/29/2018 | Court Reporter<br>Court reporter - Reliable invoice WL080159 - Transcript of hearing | 1<br>19.20 | 19.20 |
| | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - RB home | 1<br>8.72 | 8.72 |
| 8/30/2018 | Meals<br>Meals - Dinner for JBL | 1<br>17.36 | 17.36 |
| | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - RB home | 1<br>6.11 | 6.11 |
| 8/31/2018 | Court Reporter<br>Court reporter - Reliable invoice WL080199 - Transcript of hearing from 6/21/17 | 1<br>543.20 | 543.20 |
| | Meals<br>Meals - Dinner for JBL | 1<br>14.50 | 14.50 |
| | Meals<br>Meals - Dinner for JBL | 1<br>14.50 | 14.50 |
| | Photocopying<br>Photocopies and direct to copier print jobs for August 2018 | 114<br>0.10 | 11.40 |
| | Postage<br>Postage charges for August 2018 | 1<br>1.42 | 1.42 |
| 9/4/2018 | Meals<br>Meals - Dinner for JBL (split between 2 matters) | 1<br>10.00 | 10.00 |
| | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/4/2018 | Taxi<br>Taxi - GK home | 1<br>10.56 | 10.56 |
| 9/5/2018 | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - RB home | 1<br>8.00 | 8.00 |
| | Taxi<br>Taxi - GK home | 1<br>23.15 | 23.15 |
| 9/6/2018 | Meals<br>Meals - Dinner for GK | 1<br>19.11 | 19.11 |
| | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - RB home | 1<br>14.05 | 14.05 |
| 9/7/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| 9/11/2018 | Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |
| 9/12/2018 | Meals<br>Meals - Dinner for JBL | 1<br>13.01 | 13.01 |
| | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| 9/13/2018 | Meals<br>Meals - Dinner for JBL and RB | 1<br>40.00 | 40.00 |

|  | | Qty/Price | Amount |
|---|---|---|---|
| 9/13/2018 | Taxi<br>Taxi - RB home | 1<br>9.04 | 9.04 |
| 9/14/2018 | Meals<br>Meals - Dinner for JBL and SL | 1<br>40.00 | 40.00 |
|  | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0075418C01 -<br>Services rendered weeks ending Aug 24, 31, Sept 7, 14 (Paid directly by<br>LaMonica check 255 11/27/18) | 1<br>24,091.40 | NO CHARGE |
|  | Taxi<br>Taxi - JBL home | 1<br>13.50 | 13.50 |
| 9/16/2018 | Meals<br>Meals - Dinner for GK | 1<br>7.08 | 7.08 |
|  | Taxi<br>Taxi - AS to office (Sunday) | 1<br>37.57 | 37.57 |
|  | Taxi<br>Taxi - AS home | 1<br>46.22 | 46.22 |
| 9/17/2018 | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>17.72 | 17.72 |
| 9/18/2018 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| 9/19/2018 | Meals<br>Meals - Dinner for JBL and RB | 1<br>40.00 | 40.00 |
|  | Taxi<br>Taxi - RB home | 1<br>7.48 | 7.48 |
| 9/20/2018 | Meals<br>Meals - Dinner for JBL, GK, and RB | 1<br>60.00 | 60.00 |
|  | Meals<br>Meals - Dinner for AS (split between 2 matters) | 1<br>13.01 | 13.01 |
|  | Taxi<br>Taxi - JBL home | 1<br>17.20 | 17.20 |
|  | Taxi<br>Taxi - RB home | 1<br>9.61 | 9.61 |
|  | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>22.01 | 22.01 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/21/2018 | Meals<br>Meals - Dinner for GK | 1<br>12.79 | 12.79 |
| | Meals<br>Meals - Dinner for RB | 1<br>8.68 | 8.68 |
| | Taxi<br>Taxi - GK home | 1<br>11.75 | 11.75 |
| | Taxi<br>Taxi - RB home | 1<br>8.96 | 8.96 |
| 9/23/2018 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 73785423 - Conference call | 1<br>5.09 | 5.09 |
| 9/24/2018 | Meals<br>Meals - Dinner for RB | 1<br>17.96 | 17.96 |
| | Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |
| 9/25/2018 | Meals<br>Meals - Dinner for RB | 1<br>17.96 | 17.96 |
| | Taxi<br>Taxi - RB home | 1<br>6.49 | 6.49 |
| 9/26/2018 | Meals<br>Meals - Dinner for AS, JBL, and GK | 1<br>60.00 | 60.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>19.24 | 19.24 |
| | Taxi<br>Taxi - RB home | 1<br>9.20 | 9.20 |
| | Taxi<br>Taxi - JBL home | 1<br>10.35 | 10.35 |
| | Taxi<br>Taxi - AS home | 1<br>62.77 | 62.77 |
| | Telephone<br>Telephone - Level 3 Communications, LLC invoice 74587688 - Conference calls | 1<br>6.92 | 6.92 |
| 9/27/2018 | Court Reporter<br>Court reporter - StoryCloud, Inc. invoice 2536 - Video shooting of deposition of Scott Whalen | 1<br>655.00 | 655.00 |

| | Qty/Price | Amount |
|---|---|---|
| 9/27/2018 Court Reporter<br>Court reporter - TSG Reporting invoice 092718-656787 - Transcript of deposition of Scott Whalen (Paid directly by LaMonica check 257 11/27/18) | 1<br>3,157.45 | NO CHARGE |
| Meals<br>Meals - Lunch for AS for deposition | 1<br>10.13 | 10.13 |
| Meals<br>Meals - Lunch for deposition | 1<br>144.95 | 144.95 |
| Meals<br>Meals - Dinner for RB | 1<br>17.96 | 17.96 |
| Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Taxi<br>Taxi - RB home | 1<br>5.07 | 5.07 |
| 9/28/2018 Express Mail<br>Express Mail- Fedex Invoice 6-330-32487 - To Timothy Karcher of Proskauer Rose LLP | 1<br>14.56 | 14.56 |
| Express Mail<br>Express Mail- Fedex Invoice 6-330-32487 - To Robert Fisher of Outten & Golden LLP | 1<br>14.56 | 14.56 |
| Meals<br>Meals - Dinner for JBL and RB | 1<br>40.00 | 40.00 |
| Taxi<br>Taxi - RB home | 1<br>7.47 | 7.47 |
| 9/30/2018 Photocopying<br>Photocopies and direct to copier print jobs for September 2018 | 290<br>0.10 | 29.00 |
| Research<br>Research - Pacer charges for July through September 2018 | 1<br>157.20 | 157.20 |
| 10/1/2018 Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for JBL | 1<br>17.09 | 17.09 |
| Messenger<br>Messenger - Ryan Bathras to deliver Motion to Modify Scheduling Order with flash drive to Judge Bernstein | 1<br>12.65 | 12.65 |

|  | | Qty/Price | Amount |
|---|---|---|---|
| 10/2/2018 | Meals | 1 | 40.00 |
| | Meals - Dinner for GK and RB | 40.00 | |
| | Taxi | 1 | 24.36 |
| | Taxi - RB home | 24.36 | |
| | Taxi | 1 | 21.38 |
| | Taxi - GK home | 21.38 | |
| 10/3/2018 | Meals | 1 | 60.00 |
| | Meals - Dinner for AS, JBL, and RB | 60.00 | |
| | Taxi | 1 | 6.75 |
| | Taxi - RB home | 6.75 | |
| | Taxi | 1 | 44.35 |
| | Taxi - AS home | 44.35 | |
| 10/4/2018 | Meals | 1 | 60.00 |
| | Meals - Dinner for JBL, GK, and RB | 60.00 | |
| | Taxi | 1 | 11.76 |
| | Taxi - GK home | 11.76 | |
| 10/5/2018 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| 10/7/2018 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| | Taxi | 1 | 42.60 |
| | Taxi - AS to office | 42.60 | |
| | Taxi | 1 | 60.55 |
| | Taxi - AS home | 60.55 | |
| 10/8/2018 | Meals | 1 | 80.00 |
| | Meals - Dinner for AS, JBL, GK, and RB | 80.00 | |
| | Messenger | 1 | 12.65 |
| | Messenger - Ryan McGrath to deliver courtesy copies of letter to Judge Bernstein | 12.65 | |
| | Taxi | 1 | 8.35 |
| | Taxi - RB home | 8.35 | |
| | Taxi | 1 | 24.17 |
| | Taxi - AS home (split between 2 matters) | 24.17 | |

| | | Qty/Price | Amount |
|---|---|---|---|

10/9/2018 Meals
Meals - Dinner for JBL, GK, and RB
Qty/Price: 1 / 60.00 — Amount: 60.00

Messenger
Messenger - Ryan Bathras to deliver letter to Judge Bernstein
Qty/Price: 1 / 12.65 — Amount: 12.65

Taxi
Taxi - RM home
Qty/Price: 1 / 26.75 — Amount: 26.75

Taxi
Taxi - RB home
Qty/Price: 1 / 8.29 — Amount: 8.29

Taxi
Taxi - GK home
Qty/Price: 1 / 10.56 — Amount: 10.56

10/10/2018 Court Reporter
Court reporter - StoryCloud, Inc. invoice 2587 - Video shooting of deposition of Michael Greenberg (Paid directly by LaMonica check 256 11/27/18)
Qty/Price: 1 / 655.00 — Amount: NO CHARGE

Court Reporter
Court reporter - Reliable invoice WL080969 - Transcript of hearing for WARN matter
Qty/Price: 1 / 145.00 — Amount: 145.00

Court Reporter
Court reporter - Reliable invoice WL080881 - Transcript of hearing (Paid directly by LaMonica check 254 11/27/18)
Qty/Price: 1 / 137.75 — Amount: NO CHARGE

Court Reporter
Court reporter - TSG Reporting invoice 101018-657442 - Transcript of deposition of Michael Greenberg (Paid directly by LaMonica check 257 11/27/18)
Qty/Price: 1 / 2,361.10 — Amount: NO CHARGE

Meals
Meals - Food for deposition
Qty/Price: 1 / 206.68 — Amount: 206.68

Meals
Meals - Dinner for JBL
Qty/Price: 1 / 20.00 — Amount: 20.00

10/11/2018 Meals
Meals - Dinner for RB
Qty/Price: 1 / 20.00 — Amount: 20.00

Meals
Meals - Dinner for JBL
Qty/Price: 1 / 20.00 — Amount: 20.00

Taxi
Taxi - RB home
Qty/Price: 1 / 7.07 — Amount: 7.07

Taxi
Taxi - AS home
Qty/Price: 1 / 38.05 — Amount: 38.05

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/12/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 10/14/2018 | Taxi<br>Taxi - AS to office (split between 3 matters) | 1<br>12.41 | 12.41 |
| | Taxi<br>Taxi - AS home (split between 3 matters) | 1<br>12.74 | 12.74 |
| 10/15/2018 | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - RB home | 1<br>8.16 | 8.16 |
| | Taxi<br>Taxi - AS home (split between 3 matters) | 1<br>12.32 | 12.32 |
| 10/16/2018 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Process Server<br>Process Server - DLS invoice 377019 - Service on Richmond County Ambulance Service, Inc. | 1<br>286.50 | 286.50 |
| | Taxi<br>Taxi - RB home | 1<br>18.89 | 18.89 |
| | Taxi<br>Taxi - GK home | 1<br>10.56 | 10.56 |
| 10/17/2018 | Court Reporter<br>Court reporter - StoryCloud, Inc. invoice 2614 - Video shooting of deposition of Brian Stephen (Paid directly by LaMonica check 256 11/27/18) | 1<br>655.00 | NO CHARGE |
| | Court Reporter<br>Court reporter - TSG Reporting invoice 101718-692637 - Transcript of deposition of Brian Stephen (Paid directly by LaMonica check 257 11/27/18) | 1<br>2,325.40 | NO CHARGE |
| | Meals<br>Meals - Lunch for deposition | 1<br>124.38 | 124.38 |
| | Meals<br>Meals - Dinner for JBL, GK, and RB | 1<br>60.00 | 60.00 |
| | Taxi<br>Taxi - RB home | 1<br>9.78 | 9.78 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 10/17/2018 | Taxi<br>Taxi - AS home | 1<br>36.47 | 36.47 |
| 10/18/2018 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>16.49 | 16.49 |
| 10/19/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 10/21/2018 | Taxi<br>Taxi - AS to office | 1<br>39.34 | 39.34 |
| | Taxi<br>Taxi - AS home | 1<br>36.89 | 36.89 |
| 10/22/2018 | Meals<br>Meals - Lunch for BA, AS, and client | 1<br>45.52 | 45.52 |
| | Meals<br>Meals - Dinner for AS, JBL, GK, RB, and RM | 1<br>100.00 | 100.00 |
| | Taxi<br>Taxi - RB home | 1<br>17.90 | 17.90 |
| | Taxi<br>Taxi - RM home | 1<br>15.68 | 15.68 |
| | Taxi<br>Taxi - AS home | 1<br>36.01 | 36.01 |
| 10/23/2018 | Hotel<br>Hotel - AS at Holiday Inn in Binghamton Oct 23 | 1<br>215.83 | 215.83 |
| | Meals<br>Meals - Lunch for AS on way to Binghamton | 1<br>19.93 | 19.93 |
| | Meals<br>Meals - Dinner for RB | 1<br>11.38 | 11.38 |
| | Taxi<br>Taxi - AS to car rental facility | 1<br>7.54 | 7.54 |
| 10/24/2018 | Court Reporter<br>Court reporter - StoryCloud, Inc. invoice 2631 - Video shooting of deposition<br>of Jean Luc Pelissier (Paid directly by LaMonica check 256 11/27/18) | 1<br>655.00 | NO CHARGE |

|  | Qty/Price | Amount |
|---|---|---|
| 10/24/2018 Court Reporter | 1 | NO CHARGE |
| Court reporter - TSG Reporting invoice 102418-800993 - Transcript of deposition of Jean-Luc Pelissier (Paid directly by LaMonica check 257 11/27/18) | 3,900.20 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 20.40 |
| Taxi - RB home | 20.40 | |
| Travel | 1 | 198.24 |
| Travel - AS to/from Binghamton Oct 23-24 (includes rental car, gas, and tolls) | 198.24 | |
| 10/25/2018 Meals | 1 | 12.00 |
| Meals - Dinner for AS | 12.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 33.29 |
| Meals - Dinner for BA and GK | 33.29 | |
| Messenger | 1 | 12.65 |
| Messenger - Ryan McGrath to deliver 3 courtesy copies of AS letter to Judge Bernstein | 12.65 | |
| Taxi | 1 | 12.36 |
| Taxi - GK home | 12.36 | |
| Taxi | 1 | 25.66 |
| Taxi - RB home | 25.66 | |
| Taxi | 1 | 38.52 |
| Taxi - AS from car rental facility | 38.52 | |
| Taxi | 1 | 62.59 |
| Taxi - AS home | 62.59 | |
| 10/26/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 10/28/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |

| | Qty/Price | Amount |
|---|---|---|
| 10/28/2018 Meals<br>Meals - Dinner for AS, GK, and RB | 1<br>60.00 | 60.00 |
| Taxi<br>Taxi - JBL home | 1<br>10.38 | 10.38 |
| Taxi<br>Taxi - GK home | 1<br>9.96 | 9.96 |
| Taxi<br>Taxi - RB home | 1<br>20.64 | 20.64 |
| Taxi<br>Taxi - AS to office | 1<br>45.87 | 45.87 |
| Taxi<br>Taxi - AS home | 1<br>36.00 | 36.00 |
| 10/29/2018 Court Reporter<br>Court reporter - StoryCloud, Inc. invoice 2641 - Video shooting of deposition of Lynn Tilton (Paid directly by LaMonica check 256 11/27/18) | 1<br>655.00 | NO CHARGE |
| Court Reporter<br>Court reporter - TSG Reporting invoice 102918-658219 - Transcript of deposition of Lynn Tilton (Paid directly by LaMonica check 265 12/19/18) | 1<br>3,167.55 | NO CHARGE |
| Meals<br>Meals - Lunch for deposition | 1<br>182.11 | 182.11 |
| Meals<br>Meals - Dinner for GK | 1<br>17.34 | 17.34 |
| Meals<br>Meals - Dinner for JBL and RB | 1<br>40.00 | 40.00 |
| Taxi<br>Taxi - AS home | 1<br>36.94 | 36.94 |
| 10/30/2018 Meals<br>Meals - Dinner for RB | 1<br>9.78 | 9.78 |
| Taxi<br>Taxi - RB home | 1<br>19.48 | 19.48 |
| Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>23.82 | 23.82 |
| 10/31/2018 Photocopying<br>Photocopies and direct to copier print jobs for October 2018 | 4,567<br>0.10 | 456.70 |

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 10/31/2018 | Postage<br>Postage charges for October 2018 | 1<br>4.60 | 4.60 |
| 11/1/2018 | Court Reporter<br>Court reporter - Reliable invoice WL081445 - Transcript of hearing | 1<br>46.80 | 46.80 |
| 11/5/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 11/6/2018 | Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
|  | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>18.57 | 18.57 |
| 11/7/2018 | Meals<br>Meals - Dinner for AS and GK | 1<br>40.00 | 40.00 |
|  | Taxi<br>Taxi - GK home | 1<br>10.55 | 10.55 |
| 11/9/2018 | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0078225C01 -<br>Services rendered weeks ending Oct 26, Nov 2, 9 (Paid directly by<br>LaMonica check 263 12/19/18) | 1<br>5,067.08 | NO CHARGE |
| 11/11/2018 | Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |
|  | Taxi<br>Taxi - GK home | 1<br>10.56 | 10.56 |
|  | Taxi<br>Taxi - JBL home | 1<br>8.53 | 8.53 |
|  | Taxi<br>Taxi - AS to office | 1<br>36.57 | 36.57 |
|  | Taxi<br>Taxi - AS home | 1<br>37.56 | 37.56 |
| 11/12/2018 | Court Reporter<br>Court reporter - Storycloud invoices 2725 and 2726 - Video shooting of<br>deposition of John Husson (Paid directly by LaMonica check 263 12/19/18) | 1<br>660.00 | NO CHARGE |
|  | Court Reporter<br>Court reporter - TSG Reporting invoices 111218-659087, 111218-659088,<br>111218-659091 - Transcript and videographer bust scheduling fee for<br>deposition of John Husson (Paid directly by LaMonica check 265 12/19/18) | 1<br>2,470.05 | NO CHARGE |

| | Qty/Price | Amount |
|---|---|---|
| 11/12/2018 Meals | 1 | 185.72 |
| Meals - Lunch for deposition | 185.72 | |
| Meals | 1 | 38.10 |
| Meals - Dinner for JBL and GK | 38.10 | |
| Taxi | 1 | 36.38 |
| Taxi - AS home | 36.38 | |
| 11/13/2018 Meals | 1 | 20.14 |
| Meals - Dinner for RB | 20.14 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Meals | 1 | 40.00 |
| Meals - Dinner for AS and GK | 40.00 | |
| Taxi | 1 | 8.16 |
| Taxi - GK home | 8.16 | |
| Taxi | 1 | 52.09 |
| Taxi - AS home | 52.09 | |
| Taxi | 1 | 12.23 |
| Taxi - JBL home | 12.23 | |
| 11/14/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 55.87 |
| Taxi - AS home | 55.87 | |
| 11/15/2018 Court Reporter | 1 | NO CHARGE |
| Court reporter - Storycloud invoice 2717 - Video shooting of deposition of Alexander Wilkes (Paid directly by LaMonica check 263 12/19/18) | 355.00 | |
| Court Reporter | 1 | NO CHARGE |
| Court reporter - TSG Reporting invoice 111518-659000 - Transcript for deposition of Alexander Witkes (Paid directly by LaMonica check 265 12/19/18) | 762.90 | |
| 11/16/2018 Taxi | 1 | 11.31 |
| Taxi - JBL home | 11.31 | |
| 11/18/2018 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Meals | 1 | 12.52 |
| Meals - Dinner for RB | 12.52 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 11/18/2018 | Taxi<br>Taxi - JBL home | 1<br>11.31 | 11.31 |
| | Taxi<br>Taxi - AS to office | 1<br>36.05 | 36.05 |
| | Taxi<br>Taxi - AS home | 1<br>38.37 | 38.37 |
| 11/19/2018 | Meals<br>Meals - Dinner for GK | 1<br>17.37 | 17.37 |
| | Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |
| | Meals<br>Meals - Dinner for AS (split between 3 matters) | 1<br>8.49 | 8.49 |
| | Search<br>Search - American Incorporators Ltd. - UCC copies for Transcendence Transit, Inc. and Transcendence Transit II, Inc. | 1<br>120.00 | 120.00 |
| | Taxi<br>Taxi - GK home | 1<br>18.95 | 18.95 |
| | Taxi<br>Taxi - AS home | 1<br>35.39 | 35.39 |
| | Telephone<br>Telephone - Level 3 Communications, LLC invoice 75530514 - Conference calls | 1<br>14.84 | 14.84 |
| 11/20/2018 | Taxi<br>Taxi - GK home | 1<br>10.55 | 10.55 |
| | Taxi<br>Taxi - AS home | 1<br>37.95 | 37.95 |
| 11/21/2018 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 75530514 - Conference call | 1<br>12.25 | 12.25 |
| 11/25/2018 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - JBL to office | 1<br>15.35 | 15.35 |
| | Taxi<br>Taxi - JBL home | 1<br>11.31 | 11.31 |

| | Qty/Price | Amount |
|---|---|---|

**11/25/2018** Taxi
Taxi - AS to office
Qty/Price: 1 / 12.96 — Amount: 12.96

Taxi
Taxi - AS home
Qty/Price: 1 / 38.68 — Amount: 38.68

**11/26/2018** Airfare
Airfare - AS to/from Knoxville, TN 11/26-11/28
Qty/Price: 1 / 1,004.40 — Amount: 1,004.40

Meals
Meals - Dinner for GK
Qty/Price: 1 / 20.00 — Amount: 20.00

Meals
Meals - Lunch for AS at airport
Qty/Price: 1 / 12.84 — Amount: 12.84

Taxi
Taxi - AS to office with luggage
Qty/Price: 1 / 46.42 — Amount: 46.42

Taxi
Taxi - AS to NY airport
Qty/Price: 1 / 31.12 — Amount: 31.12

Taxi
Taxi - AS from Knoxville airport to hotel
Qty/Price: 1 / 20.19 — Amount: 20.19

Telephone
Telephone - Level 3 Communications, LLC invoice 76437907 - Conference call
Qty/Price: 1 / 29.48 — Amount: 29.48

**11/27/2018** Court Reporter
Court reporter - StoryCloud, Inc. invoice 2739 - Video shooting of deposition of Glenn Leland (Paid directly by LaMonica check 263 12/19/18)
Qty/Price: 1 / 765.00 — Amount: NO CHARGE

Hotel
Hotel - AS at Tennessean Hotel in Knoxville Nov 26-27
Qty/Price: 1 / 628.55 — Amount: 628.55

Meals
Meals - Lunch for AS in Knoxville
Qty/Price: 1 / 7.26 — Amount: 7.26

Meals
Meals - Dinner for GK
Qty/Price: 1 / 20.00 — Amount: 20.00

Meals
Meals - Dinner for JBL
Qty/Price: 1 / 14.97 — Amount: 14.97

Taxi
Taxi - GK home
Qty/Price: 1 / 25.56 — Amount: 25.56

Taxi
Taxi - JBL home
Qty/Price: 1 / 11.31 — Amount: 11.31

| | Qty/Price | Amount |
|---|---|---|

| | | |
|---|---|---|
| 11/28/2018 Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |
| Taxi<br>Taxi - AS to Knoxville airport | 1<br>17.62 | 17.62 |
| Taxi<br>Taxi - AS from airport to office | 1<br>38.87 | 38.87 |
| 11/29/2018 Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for JBL | 1<br>14.97 | 14.97 |
| 11/30/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Photocopying<br>Photocopies and direct to copier print jobs for November 2018 | 101<br>0.10 | 10.10 |
| 12/3/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 12/4/2018 Meals<br>Meals - Dinner for SL | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for RB | 1<br>15.24 | 15.24 |
| Messenger<br>Messenger - Ryan Bathras to deliver courtesy copies to Judge Bernstein | 1<br>12.65 | 12.65 |
| 12/5/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Taxi<br>Taxi - JBL home | 1<br>17.45 | 17.45 |
| 12/7/2018 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for RB | 1<br>15.24 | 15.24 |
| Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0092365C01 - Data<br>fees and consultant work through Dec 7, 2018 | 1<br>4,620.48 | 4,620.48 |

| | | Qty/Price | Amount |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 12/10/2018 | Meals<br>Meals - Dinner for SL | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - AS home | 1<br>50.16 | 50.16 |
| | Taxi<br>Taxi - SL home | 1<br>55.25 | 55.25 |
| | Taxi<br>Taxi - GK home | 1<br>11.16 | 11.16 |
| | Taxi<br>Taxi - GK home | 1<br>20.00 | 20.00 |
| 12/11/2018 | Meals<br>Meals - Dinner for AS and SL | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - SL home | 1<br>53.39 | 53.39 |
| 12/12/2018 | Court Reporter<br>Court reporter - TSG Reporting invoice 112718-207569 - Transcript of deposition of Glenn Leland (Paid directly by LaMonica check 265 12/19/18) | 1<br>3,279.40 | NO CHARGE |
| 12/21/2018 | Airfare<br>Airfare - AS to/from Knoxville Jan 2-4 | 1<br>422.40 | 422.40 |
| 12/31/2018 | Research<br>Research - Pacer charges for October through December 2018 | 1<br>394.00 | 394.00 |
| 1/2/2019 | Meals<br>Meals - AS in airport | 1<br>16.51 | 16.51 |
| | Taxi<br>Taxi - AS to NY airport | 1<br>80.41 | 80.41 |
| | Taxi<br>Taxi - AS from airport to hotel in Knoxville | 1<br>21.25 | 21.25 |
| 1/3/2019 | Court Reporter<br>Court reporter - TSG Reporting invoices 010319-660700 and 010319-660701 - Transcript and videosynch of deposition of Glenn Leland (Paid directly by LaMonica) | 1<br>3,886.40 | NO CHARGE |
| | Meals<br>Meals - Lunch for AS in Knoxville | 1<br>10.38 | 10.38 |
| | Meals<br>Meals - Dinner for AS, counsel, and court reporter in Knoxville | 1<br>52.15 | 52.15 |

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 1/4/2019 | Hotel<br>Hotel - AS at Hyatt Place in Knoxville Jan 2-4 | 1<br>326.82 | 326.82 |
|  | Taxi<br>Taxi - AS from hotel to airport in Knoxville | 1<br>17.82 | 17.82 |
|  | Taxi<br>Taxi - AS from airport to house | 1<br>40.24 | 40.24 |
| 1/7/2019 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 1/8/2019 | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>18.46 | 18.46 |
| 1/9/2019 | Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |
|  | Meals<br>Meals - Dinner for AS (split between 2 matters) | 1<br>5.45 | 5.45 |
| 1/10/2019 | Meals<br>Meals - Dinner for SL | 1<br>20.00 | 20.00 |
|  | Taxi<br>Taxi - SL home | 1<br>56.88 | 56.88 |
| 1/11/2019 | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0080876C01 - Data fees and consultant work through Jan 11, 2019 | 1<br>2,558.86 | 2,558.86 |
| 1/14/2019 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| 1/16/2019 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
|  | Taxi<br>Taxi - GK home | 1<br>15.36 | 15.36 |
|  | Taxi<br>Taxi - AS home | 1<br>36.71 | 36.71 |
| 1/17/2019 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
|  | Taxi<br>Taxi - AS home | 1<br>36.17 | 36.17 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 1/22/2019 | Meals<br>Meals - Dinner for GK and SL | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - SL home | 1<br>50.12 | 50.12 |
| 1/23/2019 | Meals<br>Meals - Dinner for GK | 1<br>20.00 | 20.00 |
| 1/24/2019 | Taxi<br>Taxi - AS home (split between 3 matters) | 1<br>12.31 | 12.31 |
| 1/29/2019 | Taxi<br>Taxi - AS home | 1<br>40.86 | 40.86 |
| 1/30/2019 | Meals<br>Meals - Dinner for AS and GK | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - AS home | 1<br>36.30 | 36.30 |
| 1/31/2019 | Meals<br>Meals - Dinner for AS (split between 2 matters) | 1<br>10.00 | 10.00 |
| | Taxi<br>Taxi - AS home (split between 2 matters) | 1<br>18.21 | 18.21 |
| 2/3/2019 | Taxi<br>Taxi - AS to office | 1<br>43.26 | 43.26 |
| | Taxi<br>Taxi - AS home | 1<br>47.35 | 47.35 |
| 2/4/2019 | Meals<br>Meals - Dinner for AS, JBL, and GK | 1<br>60.00 | 60.00 |
| | Taxi<br>Taxi - GK home | 1<br>13.55 | 13.55 |
| 2/5/2019 | Taxi<br>Taxi - AS home | 1<br>40.61 | 40.61 |
| 2/6/2019 | Meals<br>Meals - Dinner for JBL | 1<br>16.78 | 16.78 |
| | Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
| | Taxi<br>Taxi - AS home | 1<br>45.43 | 45.43 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 2/7/2019 | Meals | 1 | 40.00 |
| | Meals - Dinner for AS and JBL | 40.00 | |
| 2/8/2019 | Taxi | 1 | 45.73 |
| | Taxi - AS home | 45.73 | |
| 2/11/2019 | Meals | 1 | 40.00 |
| | Meals - Dinner for JBL and GK | 40.00 | |
| 2/12/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for GK | 20.00 | |
| 2/15/2019 | Prof. Services | 1 | 2,865.96 |
| | Professional Services - Robert Half Legal invoice EDS0082240C01 - Data fees and consultant work through Feb 15, 2019 | 2,865.96 | |
| 2/18/2019 | Meals | 1 | 14.74 |
| | Meals - Dinner for GK | 14.74 | |
| 2/19/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for GK | 20.00 | |
| 2/20/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for GK | 20.00 | |
| 2/21/2019 | Taxi | 1 | 40.81 |
| | Taxi - AS home | 40.81 | |
| 2/27/2019 | Meals | 1 | 40.00 |
| | Meals - Dinner for AS and GK | 40.00 | |
| | Taxi | 1 | 49.69 |
| | Taxi - AS home | 49.69 | |
| 2/28/2019 | Telephone | 1 | 5.82 |
| | Telephone - Level 3 Communications LLC invoice 79103226 - Conference call | 5.82 | |
| 3/4/2019 | Meals | 1 | 40.00 |
| | Meals - Dinner for AS and JBL | 40.00 | |
| | Taxi | 1 | 42.01 |
| | Taxi - AS home | 42.01 | |
| 3/5/2019 | Meals | 1 | 15.24 |
| | Meals - Dinner for GK | 15.24 | |
| | Meals | 1 | 20.00 |
| | Meals - Dinner for RM | 20.00 | |

| | Qty/Price | Amount |
|---|---|---|
| 3/5/2019 Taxi | 1 | 53.29 |
| Taxi - AS home | 53.29 | |
| 3/6/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 12.06 |
| Taxi - JBL home | 12.06 | |
| 3/7/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 43.98 |
| Taxi - AS home | 43.98 | |
| 3/8/2019 Messenger | 1 | 12.65 |
| Messenger - Lainie Asch to deliver courtesy copies of motion papers to Court | 12.65 | |
| Prof. Services | 1 | 2,300.72 |
| Professional Services - Robert Half Legal invoice EDS0083445C01 - Data fees and consultant work through March 8, 2019 | 2,300.72 | |
| 3/10/2019 Meals | 1 | 72.14 |
| Meals - Lunch for TransCare team | 72.14 | |
| Taxi | 1 | 10.56 |
| Taxi - JBL home | 10.56 | |
| Taxi | 1 | 39.85 |
| Taxi - AS home | 39.85 | |
| 3/11/2019 Court Reporter | 1 | NO CHARGE |
| Court reporter - Gregory Edwards, LLC invoice 115788 - Transcript of deposition of Jonathan Arnold (Paid directly by LaMonica) | 3,625.58 | |
| Meals | 1 | 174.78 |
| Meals - Dinner for BA, AS, J. Arnold | 174.78 | |
| Meals | 1 | 28.21 |
| Meals - Lunch for AS and expert witness (deposition) | 28.21 | |
| Taxi | 1 | 42.45 |
| Taxi - AS home | 42.45 | |
| Taxi | 1 | 42.11 |
| Taxi - AS to deposition of J. Arnold | 42.11 | |
| 3/12/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 3/13/2019 | Court Reporter | 1 | 655.00 |
| | Court reporter - StoryCloud Inc. invoice 3236 - Video shooting of deposition of Jeffrey R. Dunn | 655.00 | |
| | Court Reporter | 1 | NO CHARGE |
| | Court reporter - TSG Reporting invoice 031319-663651 - Transcript of deposition of Jeffrey Dunn (Paid directly by LaMonica) | 2,111.40 | |
| | Meals | 1 | 11.92 |
| | Meals - Lunch for AS at deposition | 11.92 | |
| | Meals | 1 | 10.07 |
| | Meals - Coffee for deposition | 10.07 | |
| | Meals | 1 | 150.78 |
| | Meals - Lunch for deposition | 150.78 | |
| 3/15/2019 | Taxi | 1 | 147.04 |
| | Taxi - AS to client's office to attend meeting | 147.04 | |
| 3/18/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for AS | 20.00 | |
| | Taxi | 1 | 14.02 |
| | Taxi - JBL home | 14.02 | |
| | Taxi | 1 | 39.10 |
| | Taxi - AS home | 39.10 | |
| 3/19/2019 | Taxi | 1 | 39.97 |
| | Taxi - AS home | 39.97 | |
| 3/20/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| 3/21/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for GK | 20.00 | |
| 3/27/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| | Taxi | 1 | 11.64 |
| | Taxi - JBL home | 11.64 | |
| 3/28/2019 | Court Reporter | 1 | NO CHARGE |
| | Court reporter - Reliable Wilmington invoice WL084189 - Transcript of hearing (Paid directly by client) | 362.50 | |
| 3/31/2019 | Photocopying | 876 | 87.60 |
| | Photocopies and direct to copier print jobs for March 2019 | 0.10 | |

| | Qty/Price | Amount |
|---|---|---|
| 3/31/2019 Research | 1 | 283.60 |
| Research - Pacer charges for January through March 2019 | 283.60 | |
| 4/1/2019 Meals | 1 | 40.00 |
| Meals - Dinner for JBL and GK | 40.00 | |
| 4/2/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/3/2019 Meals | 1 | 40.00 |
| Meals - Dinner for JBL and GK | 40.00 | |
| Taxi | 1 | 13.64 |
| Taxi - JBL home | 13.64 | |
| Taxi | 1 | 12.36 |
| Taxi - GK home | 12.36 | |
| 4/4/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/5/2019 Prof. Services | 1 | 2,228.50 |
| Professional Services - Robert Half Legal invoice EDS0084615C01 - Data fees and consultant work through April 5, 2019 | 2,228.50 | |
| 4/8/2019 Meals | 1 | 17.70 |
| Meals - Dinner for JBL | 17.70 | |
| Taxi | 1 | 12.16 |
| Taxi - JBL home | 12.16 | |
| 4/9/2019 Meals | 1 | 40.00 |
| Meals - Dinner for JBL and GK | 40.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Taxi | 1 | 15.80 |
| Taxi - JBL home | 15.80 | |
| Taxi | 1 | 21.28 |
| Taxi - RB home | 21.28 | |
| 4/11/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| 4/16/2019 Meals | 1 | 20.00 |
| Meals - Dinner for AS | 20.00 | |

| | Qty/Price | Amount |
|---|---|---|
| 4/16/2019 Taxi | 1 | 15.07 |
| Taxi - JBL home | 15.07 | |
| Taxi | 1 | 46.08 |
| Taxi - AS home | 46.08 | |
| 4/17/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 16.75 |
| Meals - Dinner for JBL | 16.75 | |
| Meals | 1 | 11.83 |
| Meals - Dinner for AS (split between 2 matters) | 11.83 | |
| Taxi | 1 | 23.76 |
| Taxi - AS home (split between 2 matters) | 23.76 | |
| 4/18/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 16.70 |
| Taxi - RB home | 16.70 | |
| 4/22/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/23/2019 Meals | 1 | 14.04 |
| Meals - Dinner for RB | 14.04 | |
| Taxi | 1 | 21.44 |
| Taxi - RB home | 21.44 | |
| Taxi | 1 | 42.28 |
| Taxi - AS home | 42.28 | |
| 4/24/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| 4/25/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 4/28/2019 Meals | 1 | 22.83 |
| Meals - Lunch and dinner for JBL | 22.83 | |
| Taxi | 1 | 48.49 |
| Taxi - AS to office | 48.49 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 4/28/2019 | Taxi<br>Taxi - AS home | 1<br>45.99 | 45.99 |
| 4/29/2019 | Meals<br>Meals - Dinner for AS and GK | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - AS home | 1<br>44.52 | 44.52 |
| | Taxi<br>Taxi - GK home | 1<br>14.16 | 14.16 |
| 4/30/2019 | Meals<br>Meals - Dinner for RM | 1<br>10.94 | 10.94 |
| | Meals<br>Meals - Dinner for team | 1<br>89.77 | 89.77 |
| | Photocopying<br>Photocopies and direct to copier print jobs for April 2019 | 100<br>0.10 | 10.00 |
| | Taxi<br>Taxi - RM home | 1<br>15.97 | 15.97 |
| | Taxi<br>Taxi - JBL home | 1<br>10.37 | 10.37 |
| | Taxi<br>Taxi - AS home | 1<br>43.45 | 43.45 |
| 5/1/2019 | Meals<br>Meals - Dinner for AS, JBL, GK | 1<br>55.78 | 55.78 |
| | Meals<br>Meals - Dinner for GK | 1<br>13.07 | 13.07 |
| | Taxi<br>Taxi - AS home | 1<br>42.92 | 42.92 |
| | Taxi<br>Taxi - GK home | 1<br>11.75 | 11.75 |
| | Telephone<br>Telephone - Level 3 Communications, LLC invoice 80889518 - Conference call | 1<br>7.31 | 7.31 |
| 5/2/2019 | Meals<br>Meals - Dinner for JBL and GK | 1<br>40.00 | 40.00 |

| | Qty/Price | Amount |
|---|---|---|
| 5/2/2019 Taxi | 1 | 61.12 |
| Taxi - AS to office for mediation | 61.12 | |
| Taxi | 1 | 12.36 |
| Taxi - GK home | 12.36 | |
| 5/3/2019 Messenger | 1 | 12.65 |
| Messenger - Ryan McGrath to deliver documents and USB to US Bankruptcy Court | 12.65 | |
| Taxi | 1 | 12.35 |
| Taxi - GK home | 12.35 | |
| 5/6/2019 Messenger | 1 | 12.65 |
| Messenger - Ryan McGrath to US Bankruptcy Court to deliver courtesy copies of Friday filings | 12.65 | |
| 5/7/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/8/2019 Meals | 1 | 20.14 |
| Meals - Dinner for RB | 20.14 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/10/2019 Prof. Services | 1 | 2,324.44 |
| Professional Services - Robert Half Legal invoice EDS0086429C01 - Data fees and consultant work through May 10, 2019 | 2,324.44 | |
| 5/14/2019 Court Reporter | 1 | NO CHARGE |
| Court reporter - Reliable Wilmington invoice WL084943 - Transcript of proceedings (Paid directly by client) | 54.45 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/15/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/21/2019 Meals | 1 | 19.59 |
| Meals - Dinner for RB | 19.59 | |

| | Qty/Price | Amount |
|---|---|---|
| 5/23/2019 Meals | 1 | 98.75 |
| Meals - Breakfast for BA, AS, and J. Arnold | 98.75 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| 5/29/2019 Meals | 1 | 40.00 |
| Meals - Dinner for JBL and RB | 40.00 | |
| 5/30/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| 5/31/2019 Photocopying | 660 | 66.00 |
| Photocopies and direct to copier print jobs for May 2019 | 0.10 | |
| 6/5/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Taxi | 1 | 42.36 |
| Taxi - AS home | 42.36 | |
| 6/6/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 17.53 |
| Meals - Dinner for CYS | 17.53 | |
| Taxi | 1 | 73.56 |
| Taxi - AS home | 73.56 | |
| 6/7/2019 Prof. Services | 1 | 2,525.22 |
| Professional Services - Robert Half Legal invoice EDS0087610C01 - Data fees and consultant work through June 7, 2019 | 2,525.22 | |
| 6/12/2019 Meals | 1 | 19.17 |
| Meals - Dinner for JBL | 19.17 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Taxi | 1 | 16.55 |
| Taxi - JBL home | 16.55 | |
| Taxi | 1 | 52.00 |
| Taxi - AS home | 52.00 | |
| 6/18/2019 Meals | 1 | 40.00 |
| Meals - Dinner for JBL and LK | 40.00 | |

| | Qty/Price | Amount |
|---|---|---|

| Date | Description | Qty/Price | Amount |
|---|---|---|---|
| 6/18/2019 | Taxi<br>Taxi - JBL home | 1<br>16.69 | 16.69 |
| | Taxi<br>Taxi - LK home (split between 2 matters) | 1<br>23.34 | 23.34 |
| 6/19/2019 | Meals<br>Meals - Dinner for RB (split between 2 matters) | 1<br>10.00 | 10.00 |
| | Meals<br>Meals - Dinner for RB | 1<br>20.00 | 20.00 |
| 6/20/2019 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 6/24/2019 | Meals<br>Meals - Dinner for JBL and RB | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - JBL home | 1<br>12.96 | 12.96 |
| 6/25/2019 | Meals<br>Meals - Dinner for RB and AB | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - AS home | 1<br>45.79 | 45.79 |
| | Telephone<br>Telephone - Level 3 Communications, LLC invoice 82778841 - Conference call | 1<br>5.58 | 5.58 |
| 6/26/2019 | Taxi<br>Taxi - AS home | 1<br>41.41 | 41.41 |
| 6/27/2019 | Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| 6/30/2019 | Photocopying<br>Photocopies and direct to copier print jobs for June 2019 | 800<br>0.10 | 80.00 |
| | Research<br>Research - Pacer charges for April through June 2019 | 1<br>140.60 | 140.60 |
| 7/1/2019 | Meals<br>Meals - Dinner for AS and JBL | 1<br>40.00 | 40.00 |
| | Taxi<br>Taxi - AS home | 1<br>46.99 | 46.99 |

|  |  | Qty/Price | Amount |
|---|---|---|---|
| 7/2/2019 | Court Reporter<br>Court reporter - Reliable Wilmington invoice WL085837 - Transcript of hearing (Paid directly by client) | 1<br>232.00 | NO CHARGE |
|  | Meals<br>Meals - Dinner for JBL | 1<br>13.34 | 13.34 |
|  | Meals<br>Meals - Dinner for LK and AB | 1<br>40.00 | 40.00 |
|  | Taxi<br>Taxi - JBL home | 1<br>13.63 | 13.63 |
|  | Taxi<br>Taxi - LK home | 1<br>39.23 | 39.23 |
| 7/3/2019 | Meals<br>Meals - Dinner for AB | 1<br>20.00 | 20.00 |
| 7/4/2019 | Meals<br>Meals - Dinner for JBL and LK | 1<br>40.00 | 40.00 |
|  | Taxi<br>Taxi - LK home | 1<br>38.88 | 38.88 |
| 7/7/2019 | Meals<br>Meals - Dinner for JBL | 1<br>18.57 | 18.57 |
|  | Taxi<br>Taxi - LK home | 1<br>32.55 | 32.55 |
| 7/8/2019 | Meals<br>Meals - Dinner for JBL, AB, and LK | 1<br>60.00 | 60.00 |
|  | Meals<br>Meals - Dinner for AS | 1<br>13.55 | 13.55 |
|  | Taxi<br>Taxi - AB home | 1<br>32.53 | 32.53 |
|  | Taxi<br>Taxi - LK home | 1<br>45.57 | 45.57 |
|  | Taxi<br>Taxi - JBL home | 1<br>13.44 | 13.44 |
|  | Taxi<br>Taxi - ED home | 1<br>79.59 | 79.59 |

| | Qty/Price | Amount |
|---|---|---|
| 7/8/2019 Taxi | 1 | 44.47 |
| Taxi - AS home | 44.47 | |
| 7/9/2019 Meals | 1 | 40.00 |
| Meals - Dinner for AS and JBL | 40.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Taxi | 1 | 11.75 |
| Taxi - JBL home | 11.75 | |
| 7/10/2019 Meals | 1 | 244.30 |
| Meals - Dinner for TransCare team | 244.30 | |
| Taxi | 1 | 48.54 |
| Taxi - LK home | 48.54 | |
| Taxi | 1 | 35.38 |
| Taxi - AB home | 35.38 | |
| Taxi | 1 | 12.85 |
| Taxi - JBL home | 12.85 | |
| Taxi | 1 | 17.92 |
| Taxi - CYS home | 17.92 | |
| Taxi | 1 | 44.16 |
| Taxi - AS home | 44.16 | |
| 7/11/2019 Meals | 1 | 66.72 |
| Meals - Lunch from Potbelly for expert meeting | 66.72 | |
| Meals | 1 | 60.00 |
| Meals - Dinner for JBL, RB, LK | 60.00 | |
| Taxi | 1 | 23.18 |
| Taxi - JBL home | 23.18 | |
| Taxi | 1 | 45.07 |
| Taxi - LK home | 45.07 | |
| 7/12/2019 Meals | 1 | 40.00 |
| Meals - Dinner for RB, LK | 40.00 | |
| Meals | 1 | 42.95 |
| Meals - Lunch for TransCare team | 42.95 | |

| | Qty/Price | Amount |
|---|---|---|
| 7/12/2019 Prof. Services | 1 | 3,702.62 |
| Professional Services - Robert Half Legal invoice EDS0089291C01 - Data fees and consultant work through July 12, 2019 | 3,702.62 | |
| Taxi | 1 | 51.67 |
| Taxi - LK home | 51.67 | |
| 7/13/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 14.10 |
| Taxi - JBL home | 14.10 | |
| 7/14/2019 Taxi | 1 | 45.08 |
| Taxi - AS to office | 45.08 | |
| Taxi | 1 | 51.54 |
| Taxi - AS home | 51.54 | |
| 7/15/2019 Meals | 1 | 156.34 |
| Meals - Dinner for TransCare team | 156.34 | |
| Taxi | 1 | 11.75 |
| Taxi - JBL home | 11.75 | |
| Taxi | 1 | 45.35 |
| Taxi - AS home | 45.35 | |
| 7/16/2019 Meals | 1 | 60.00 |
| Meals - Dinner for RB, AB, LK | 60.00 | |
| Messenger | 1 | 12.65 |
| Messenger - Leah Khalil to deliver courtesy copies of plaintiff's Motions in Opposition to Defendants' Motions in Limine to mCourt | 12.65 | |
| Taxi | 1 | 51.12 |
| Taxi - AS home | 51.12 | |
| Taxi | 1 | 55.34 |
| Taxi - LK home | 55.34 | |
| Taxi | 1 | 9.77 |
| Taxi - RB home | 9.77 | |
| 7/17/2019 Meals | 1 | 276.00 |
| Meals - Dinner for TransCare team | 276.00 | |
| Taxi | 1 | 39.75 |
| Taxi - BA home | 39.75 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/17/2019 | Taxi<br>Taxi - AB home | 1<br>55.04 | 55.04 |
| | Taxi<br>Taxi - JBL home | 1<br>26.33 | 26.33 |
| | Taxi<br>Taxi - AS home | 1<br>48.95 | 48.95 |
| | Taxi<br>Taxi - LK home | 1<br>43.84 | 43.84 |
| | Taxi<br>Taxi - RB home | 1<br>13.05 | 13.05 |
| 7/18/2019 | Meals<br>Meals - Dinner for TransCare team | 1<br>255.24 | 255.24 |
| | Taxi<br>Taxi - BA home | 1<br>36.36 | 36.36 |
| | Taxi<br>Taxi - AB home | 1<br>31.17 | 31.17 |
| | Taxi<br>Taxi - JBL home | 1<br>13.48 | 13.48 |
| | Taxi<br>Taxi - ED home | 1<br>72.78 | 72.78 |
| | Taxi<br>Taxi - AS home | 1<br>46.40 | 46.40 |
| | Taxi<br>Taxi - AS to office to prepare for trial (split between 2 matters) | 1<br>29.66 | 29.66 |
| | Taxi<br>Taxi - LK home | 1<br>32.23 | 32.23 |
| 7/19/2019 | Meals<br>Meals - Lunch for AS and Max from Reliable for trial preparation | 1<br>26.08 | 26.08 |
| | Taxi<br>Taxi - BA home | 1<br>39.75 | 39.75 |
| | Taxi<br>Taxi - AB to Court | 1<br>34.51 | 34.51 |
| | Taxi<br>Taxi - LK home | 1<br>42.29 | 42.29 |

| | Qty/Price | Amount |
|---|---|---|
| 7/19/2019 Taxi<br>Taxi - RB from Court to office | 1<br>32.91 | 32.91 |
| Taxi<br>Taxi - RB home | 1<br>10.01 | 10.01 |
| 7/20/2019 Meals<br>Meals - Dinner for JBL, LK, AB | 1<br>60.00 | 60.00 |
| Taxi<br>Taxi - LK home | 1<br>38.16 | 38.16 |
| 7/21/2019 Meals<br>Meals - Lunch for TransCare team | 1<br>124.95 | 124.95 |
| Meals<br>Meals - Dinner for TransCare team | 1<br>312.06 | 312.06 |
| Meals<br>Meals - Dinner for JBL | 1<br>18.63 | 18.63 |
| Meals<br>Meals - Food for AS for trial preparation | 1<br>3.25 | 3.25 |
| Meals<br>Meals - Lunch for RB | 1<br>14.10 | 14.10 |
| Taxi<br>Taxi - BA home | 1<br>36.60 | 36.60 |
| Taxi<br>Taxi - JBL home | 1<br>14.11 | 14.11 |
| Taxi<br>Taxi - BA to office | 1<br>26.01 | 26.01 |
| Taxi<br>Taxi - AS to office | 1<br>41.46 | 41.46 |
| Taxi<br>Taxi - AS home | 1<br>45.96 | 45.96 |
| Taxi<br>Taxi - LK home | 1<br>53.02 | 53.02 |
| Taxi<br>Taxi - RB home | 1<br>11.93 | 11.93 |
| 7/22/2019 Hotel<br>Hotel - Conference room at Even Hotels for trial | 1<br>653.25 | 653.25 |

| | Qty/Price | Amount |
|---|---|---|
| 7/22/2019 Meals<br>Meals - Lunch during trial | 1<br>150.01 | 150.01 |
| Meals<br>Meals - Dinner for AS, JBL, RB, LK | 1<br>80.00 | 80.00 |
| Taxi<br>Taxi - JBL home | 1<br>12.24 | 12.24 |
| Taxi<br>Taxi - BA home | 1<br>39.12 | 39.12 |
| Taxi<br>Taxi - AS to Courthouse on first day of trial | 1<br>75.27 | 75.27 |
| Taxi<br>Taxi - AS home | 1<br>41.53 | 41.53 |
| Taxi<br>Taxi - LK home | 1<br>33.82 | 33.82 |
| Taxi<br>Taxi - RB from office to Court | 1<br>39.84 | 39.84 |
| Taxi<br>Taxi - RB home | 1<br>13.88 | 13.88 |
| 7/23/2019 Court Reporter<br>Court reporter - A&A Court Reporting & Videoconferencing invoice 1171 -<br>Transcript for bankruptcy trial July 22-23 (Paid directly by client) | 1<br>4,015.50 | NO CHARGE |
| Meals<br>Meals - Lunch during trial | 1<br>148.67 | 148.67 |
| Meals<br>Meals - Dinner for JBL and AB | 1<br>40.00 | 40.00 |
| Meals<br>Meals - Dinner for RB | 1<br>19.98 | 19.98 |
| Photocopying<br>Photocopies - FedEx Office - Print jobs for trial | 1<br>223.00 | 223.00 |
| Taxi<br>Taxi - AS to Court (prepared for trial on way to Court) | 1<br>52.47 | 52.47 |
| Taxi<br>Taxi - AS home | 1<br>45.99 | 45.99 |

| | Qty/Price | Amount |
|---|---|---|

| 7/23/2019 | Taxi<br>Taxi - BA home | 1<br>37.25 | 37.25 |
| | Taxi<br>Taxi - LK home | 1<br>36.88 | 36.88 |
| | Taxi<br>Taxi - RB home | 1<br>17.32 | 17.32 |
| | Taxi<br>Taxi - RB from office to Court | 1<br>24.53 | 24.53 |
| 7/24/2019 | Court Reporter<br>Court reporter - Reliable Wilmington invoice WL086455 - Transcripts of hearings from July 22, 23, 24 (DISPUTE BECAUSE COURT REPORTER WAS LATE) (Paid directly by client) | 1<br>596.40 | NO CHARGE |
| | Meals<br>Meals - Lunch during trial | 1<br>200.41 | 200.41 |
| | Photocopying<br>Photocopies - FedEx Office - Print jobs for trial | 1<br>50.00 | 50.00 |
| | Taxi<br>Taxi - LK from Court | 1<br>30.29 | 30.29 |
| | Taxi<br>Taxi - AS home | 1<br>24.96 | 24.96 |
| | Taxi<br>Taxi - RB from office to Court | 1<br>26.95 | 26.95 |
| | Taxi<br>Taxi - RB from Court to office | 1<br>36.49 | 36.49 |
| 7/25/2019 | Meals<br>Meals - Dinner for JBL and AB | 1<br>40.00 | 40.00 |
| | Meals<br>Meals - Dinner for LK (split between 3 matters) | 1<br>8.75 | 8.75 |
| | Taxi<br>Taxi - AB home | 1<br>37.71 | 37.71 |
| | Taxi<br>Taxi - LK home | 1<br>44.21 | 44.21 |
| | Taxi<br>Taxi - JBL home | 1<br>16.62 | 16.62 |

| | Qty/Price | Amount |
|---|---|---|
| 7/26/2019 Meals | 1 | 7.91 |
| Meals - Dinner for LK (split between 3 matters) | 7.91 | |
| | | |
| Taxi | 1 | 46.93 |
| Taxi - LK home | 46.93 | |
| | | |
| 7/29/2019 Court Reporter | 1 | NO CHARGE |
| Court reporter - Reliable Wilmington invoice WL086204 - Transcript of hearing from March 24, 2016 (Paid directly by client) | 203.00 | |
| | | |
| Meals | 1 | 20.00 |
| Meals - Dinner for AS | 20.00 | |
| | | |
| Taxi | 1 | 43.90 |
| Taxi - AS home | 43.90 | |
| | | |
| 7/31/2019 Photocopying | 47,653 | 4,765.30 |
| Photocopies and direct to copier print jobs for July 2019 | 0.10 | |
| | | |
| 8/1/2019 Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| | | |
| 8/6/2019 Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| | | |
| Taxi | 1 | 55.16 |
| Taxi - AB home | 55.16 | |
| | | |
| 8/7/2019 Meals | 1 | 40.00 |
| Meals - Dinner for LK and AB | 40.00 | |
| | | |
| Meals | 1 | 19.98 |
| Meals - Dinner for RB | 19.98 | |
| | | |
| Taxi | 1 | 56.40 |
| Taxi - AB home | 56.40 | |
| | | |
| 8/8/2019 Court Reporter | 1 | NO CHARGE |
| Court reporter - Reliable Wilmington invoice WL086631 - Transcript of hearing (Paid directly by client) | 103.20 | |
| | | |
| Taxi | 1 | 33.00 |
| Taxi - RB from office to Court | 33.00 | |
| | | |
| Taxi | 1 | 45.13 |
| Taxi - RB from Court to office | 45.13 | |
| | | |
| 8/9/2019 Meals | 1 | 20.00 |
| Meals - Dinner for LK | 20.00 | |

| | Qty/Price | Amount |
|---|---|---|
| 8/9/2019 Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0090976C01 - Data fees and consultant work through Aug 9, 2019 | 1<br>2,707.22 | 2,707.22 |
| Taxi<br>Taxi - LK home | 1<br>19.52 | 19.52 |
| 8/11/2019 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for JBL | 1<br>8.92 | 8.92 |
| Taxi<br>Taxi - JBL home | 1<br>11.35 | 11.35 |
| 8/12/2019 Meals<br>Meals - Dinner for team | 1<br>272.95 | 272.95 |
| Taxi<br>Taxi - AB home | 1<br>40.98 | 40.98 |
| Taxi<br>Taxi - AS home | 1<br>36.60 | 36.60 |
| Taxi<br>Taxi - LK home | 1<br>14.26 | 14.26 |
| 8/13/2019 Court Reporter<br>Court reporter - Veritext invoice NY3903244 - Transcript of trial | 1<br>2,430.00 | 2,430.00 |
| Meals<br>Meals - Lunch for trial | 1<br>167.34 | 167.34 |
| Meals<br>Meals - Dinner for team | 1<br>269.35 | 269.35 |
| Prof. Services<br>Professional Services - Reliable Wilmington invoice WL086582 - Trial support July 22-24, preparation, database management, and video conversion (Paid directly by client) | 1<br>14,063.75 | NO CHARGE |
| Taxi<br>Taxi - LK home | 1<br>13.71 | 13.71 |
| Taxi<br>Taxi - BA home | 1<br>34.75 | 34.75 |
| Taxi<br>Taxi - RB from office to Court | 1<br>37.64 | 37.64 |

| | Qty/Price | Amount |
|---|---|---|
| 8/13/2019 Taxi<br>Taxi - RB from Court to office | 1<br>28.89 | 28.89 |
| Taxi<br>Taxi - RB home | 1<br>13.50 | 13.50 |
| 8/14/2019 Court Reporter<br>Court reporter - Veritext invoice NY3911982 - Transcript of trial | 1<br>1,486.82 | 1,486.82 |
| Meals<br>Meals - Lunch for meeting | 1<br>43.01 | 43.01 |
| Prof. Services<br>Professional Services - Reliable Wilmington invoice WL087540 - Trial support August 8, 13, 14, and travel costs outside center of city (Paid directly by client) | 1<br>6,485.00 | NO CHARGE |
| Taxi<br>Taxi - AS home | 1<br>43.24 | 43.24 |
| Taxi<br>Taxi - LK transporting documents to office after trial | 1<br>84.93 | 84.93 |
| Taxi<br>Taxi - RB from office to Court | 1<br>26.51 | 26.51 |
| Taxi<br>Taxi - RB home | 1<br>13.41 | 13.41 |
| 8/19/2019 Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
| Taxi<br>Taxi - AS home | 1<br>42.63 | 42.63 |
| 8/22/2019 Taxi<br>Taxi - ED home | 1<br>82.68 | 82.68 |
| 8/28/2019 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |
| Meals<br>Meals - Dinner for AS | 1<br>20.00 | 20.00 |
| Taxi<br>Taxi - AS home | 1<br>41.17 | 41.17 |
| 8/29/2019 Meals<br>Meals - Dinner for JBL | 1<br>20.00 | 20.00 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 8/29/2019 | Taxi | 1 | 60.38 |
| | Taxi - AS home | 60.38 | |
| 8/31/2019 | Photocopying | 11,562 | 1,156.20 |
| | Photocopies and direct to copier print jobs for August 2019 | 0.10 | |
| 9/5/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for AS | 20.00 | |
| | Taxi | 1 | 44.78 |
| | Taxi - AS home | 44.78 | |
| 9/6/2019 | Prof. Services | 1 | 2,615.28 |
| | Professional Services - Robert Half Legal invoice EDS0093060C01 - Data fees and consultant work through Sept 6, 2019 | 2,615.28 | |
| 9/9/2019 | Meals | 1 | 10.00 |
| | Meals - Dinner for RB (split between 2 matters) | 10.00 | |
| | Meals | 1 | 20.00 |
| | Meals - Dinner for AB | 20.00 | |
| | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| | Taxi | 1 | 16.90 |
| | Taxi - JBL home | 16.90 | |
| | Taxi | 1 | 45.02 |
| | Taxi - AB home | 45.02 | |
| | Taxi | 1 | 6.30 |
| | Taxi - RB home (split between 2 matters) | 6.30 | |
| 9/10/2019 | Meals | 1 | 40.00 |
| | Meals - Dinner for AS and AB | 40.00 | |
| | Meals | 1 | 19.50 |
| | Meals - Dinner for RB | 19.50 | |
| | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| | Taxi | 1 | 14.72 |
| | Taxi - JBL home | 14.72 | |
| | Taxi | 1 | 38.31 |
| | Taxi - AB home | 38.31 | |

| | Qty/Price | Amount |
|---|---|---|
| 9/10/2019 Taxi | 1 | 47.08 |
| Taxi - AS home | 47.08 | |
| Taxi | 1 | 12.51 |
| Taxi - RB home | 12.51 | |
| 9/11/2019 Meals | 1 | 20.00 |
| Meals - Dinner for AB | 20.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for RB | 20.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 50.72 |
| Taxi - AB home | 50.72 | |
| Taxi | 1 | 44.87 |
| Taxi - AS home | 44.87 | |
| Taxi | 1 | 14.10 |
| Taxi - RB home | 14.10 | |
| 9/12/2019 Meals | 1 | 40.00 |
| Meals - Dinner for RB and AB | 40.00 | |
| Meals | 1 | 20.00 |
| Meals - Dinner for JBL | 20.00 | |
| Taxi | 1 | 49.57 |
| Taxi - AB home | 49.57 | |
| Taxi | 1 | 48.99 |
| Taxi - AS home | 48.99 | |
| Taxi | 1 | 14.75 |
| Taxi - JBL home | 14.75 | |
| 9/15/2019 Meals | 1 | 49.94 |
| Meals - Lunch for BA, AS, RB | 49.94 | |
| Taxi | 1 | 41.29 |
| Taxi - AS to office | 41.29 | |
| Taxi | 1 | 41.89 |
| Taxi - AS home | 41.89 | |
| 9/16/2019 Meals | 1 | 60.00 |
| Meals - Dinner for AS, LK, and AB | 60.00 | |

| | | Qty/Price | Amount |
|---|---|---|---|
| 9/16/2019 | Taxi | 1 | 52.43 |
| | Taxi - AB home | 52.43 | |
| | Taxi | 1 | 40.81 |
| | Taxi - AS home | 40.81 | |
| | Taxi | 1 | 13.90 |
| | Taxi - RB home | 13.90 | |
| 9/17/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| | Meals | 1 | 252.02 |
| | Meals - Dinner for LaMonica team | 252.02 | |
| | Taxi | 1 | 34.53 |
| | Taxi - AB home | 34.53 | |
| | Taxi | 1 | 14.46 |
| | Taxi - LK home | 14.46 | |
| | Taxi | 1 | 41.57 |
| | Taxi - AS home | 41.57 | |
| | Taxi | 1 | 13.32 |
| | Taxi - RB home | 13.32 | |
| 9/18/2019 | Meals | 1 | 245.93 |
| | Meals - Dinner for LaMonica team | 245.93 | |
| | Taxi | 1 | 53.63 |
| | Taxi - AB home | 53.63 | |
| | Taxi | 1 | 16.37 |
| | Taxi - LK home | 16.37 | |
| | Taxi | 1 | 35.00 |
| | Taxi - AS to office | 35.00 | |
| | Taxi | 1 | 13.72 |
| | Taxi - RB home | 13.72 | |
| | Taxi | 1 | 33.65 |
| | Taxi - CJH home | 33.65 | |
| 9/24/2019 | Meals | 1 | 20.00 |
| | Meals - Dinner for JBL | 20.00 | |
| | Meals | 1 | 20.00 |
| | Meals - Dinner for LK | 20.00 | |

| | Qty/Price | Amount |
|---|---|---|
| 9/25/2019 Express Mail | 1 | 55.42 |
| Express Mail- Fedex Invoice 6-752-38170 - To Judge Bernstein (2 packages) | 55.42 | |
| 9/30/2019 Photocopying | 1,700 | 170.00 |
| Photocopies and direct to copier print jobs for September 2019 | 0.10 | |
| 10/2/2019 Meals | 1 | 40.00 |
| Meals - Dinner for AS and RB | 40.00 | |
| Taxi | 1 | 48.29 |
| Taxi - AS home | 48.29 | |
| 10/3/2019 Meals | 1 | 20.00 |
| Meals - Dinner for AS | 20.00 | |
| Taxi | 1 | 42.41 |
| Taxi - AS home | 42.41 | |
| 10/6/2019 Meals | 1 | 40.00 |
| Meals - Dinner for AS and JBL | 40.00 | |
| Taxi | 1 | 53.63 |
| Taxi - AS to office | 53.63 | |
| Taxi | 1 | 46.68 |
| Taxi - AS home | 46.68 | |
| Taxi | 1 | 16.30 |
| Taxi - JBL home | 16.30 | |
| 10/7/2019 Meals | 1 | 16.33 |
| Meals - Dinner for JBL | 16.33 | |
| Meals | 1 | 40.00 |
| Meals - Dinner for AS and RB | 40.00 | |
| Taxi | 1 | 15.70 |
| Taxi - JBL home | 15.70 | |
| Taxi | 1 | 44.77 |
| Taxi - AS home | 44.77 | |
| 10/9/2019 Meals | 1 | 20.00 |
| Meals - Dinner for AB | 20.00 | |
| Taxi | 1 | 26.74 |
| Taxi - LK home | 26.74 | |

|  | | Qty/Price | Amount |
|---|---|---|---|
| 10/9/2019 | Taxi<br>Taxi - AB home | 1<br>52.16 | 52.16 |
| 10/10/2019 | Meals<br>Meals - Dinner for AS, CJH, and LK | 1<br>60.00 | 60.00 |
|  | Taxi<br>Taxi - CJH home | 1<br>31.98 | 31.98 |
|  | Taxi<br>Taxi - LK home | 1<br>35.54 | 35.54 |
| 10/11/2019 | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0094510C01 - Data fees and consultant work through Oct 11, 2019 | 1<br>2,324.79 | 2,324.79 |
| 10/15/2019 | Research<br>Research - Pacer charges for July 1 to October 15 2019 | 1<br>253.30 | 253.30 |
| 11/15/2019 | Prof. Services<br>Professional Services - Robert Half Legal invoice EDS0095430C01 - Data fees and consultant work through Oct 11, 2019 | 1<br>2,041.92 | 2,041.92 |

**Total costs**      **$95,262.55**

**Total amount of this bill**      **$3,081,194.35**

**Balance due**      **$3,081,194.35**

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Bijan Amini - Executive Officer | 631.50 | 720.00 | $454,680.00 |
| Steven G. Storch - Executive Officer | 11.40 | 720.00 | $8,208.00 |
| Lita Beth Wright - Executive Officer | 5.30 | 585.00 | $3,100.50 |
| Avery Samet - Officer | 1789.00 | 495.00 | $885,555.00 |
| Edward Dolido - Officer | 488.20 | 562.50 | $274,612.50 |
| Jason Levin- Officer | 0.90 | 495.00 | $445.50 |
| John W. Brewer - Officer | 79.80 | 562.50 | $44,887.50 |
| Casey Hail - Associate | 25.40 | 382.50 | $9,715.50 |
| Jaime Leggett - Associate | 2320.90 | 337.50 | $783,303.75 |
| Jeff Chubak - Associate | 191.00 | 450.00 | $85,950.00 |
| Julie Sher - Paralegal / Summer Associate | 110.10 | 157.50 | $17,340.75 |
| Julie Sher - Paralegal / Summer Associate | 2.40 | 99.00 | $237.60 |
| Matthew Roberts - Summer Associate | 37.20 | 157.50 | $5,859.00 |
| Alex Amini - Paralegal | 16.20 | 99.00 | $1,603.80 |
| Anjanique Barber - Paralegal | 297.40 | 99.00 | $29,442.60 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Christine Essler - Paralegal | 19.90 | 135.00 | $2,686.50 |
| Claire Sheridan - Paralegal / Summer Associate | 144.60 | 157.50 | $22,774.50 |
| Claire Sheridan - Paralegal / Summer Associate | 0.50 | 99.00 | $49.50 |
| Gili Karev - Paralegal | 1388.20 | 99.00 | $137,431.80 |
| Leah Khalil - Paralegal | 438.30 | 99.00 | $43,391.70 |
| Niki Iskarpatyoti - Paralegal | 19.00 | 99.00 | $1,881.00 |
| Ryan Bathras - Paralegal | 1453.90 | 99.00 | $143,936.10 |
| Ryan McGrath - Paralegal | 84.60 | 99.00 | $8,375.40 |
| Sarah Lee - Paralegal | 206.70 | 99.00 | $20,463.30 |