*Invoice submitted to:*
LaMonica Herbst & Maniscalco, LLP

November 1, 2023
File #79840117

*Invoice* # 12065

*In Reference To:* TransCare

Professional Services

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/16/2019 | AS | Attention to next steps on submission of materials to court | 0.30 | 148.50 |
| 10/17/2019 | AS | Reviewed designations with LK | 0.30 | 148.50 |
|  | LK | Prepared document with additional cites of Leland designations as per AS | 0.80 | 93.60 |
| 10/18/2019 | AS | Attention to new L. Tilton bankruptcy | 0.10 | 49.50 |
| 10/31/2019 | BA | Review retention application, comments | 0.80 | 576.00 |
|  | LBW | Review draft motion to employ Amini LLC and comment (.3); conference with BA re: comments on draft motion (.2); review BA email to AS re: comments (.1) | 0.60 | 351.00 |
|  | JC | Research fee sharing matters under 504 (1); review and comment on motion to employ Amini LLC (.8); email with LBW, AS re: same (.8) | 2.60 | 1,170.00 |
| 11/1/2019 | LBW | Conference with BA, AS re: draft motion to employ Amini LLC | 0.20 | 117.00 |
| 11/4/2019 | AS | Prepared Amini LLC substitution motion and email to client | 0.30 | 148.50 |
| 11/21/2019 | AS | Email to J. Loftin re: substitution motion | 0.10 | 49.50 |
| 11/27/2019 | AS | Attention to substitution motion | 0.20 | 99.00 |
| 12/2/2019 | AS | Prepared substitution motion; attention to trial expenses | 0.50 | 247.50 |
| 12/3/2019 | AS | Prepared substitution motion | 1.00 | 495.00 |
|  | JC | Attention to retention papers, email with AS re: same | 0.50 | 225.00 |
| 12/4/2019 | AS | Prepared substitution papers and email to Holly re: same | 1.50 | 742.50 |
|  | JC | Attention to declaration in support of substitution, email with AS re: same | 0.30 | 135.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/6/2019 | AS | Attention to trial expenses | 0.30 | 148.50 |
| 12/9/2019 | AS | Email to client re: substitution application (.1); attention to trial expenses (.8) | 0.90 | 445.50 |
| 12/10/2019 | AS | Attention to expenses and court reporter invoices | 1.00 | 495.00 |
| 12/12/2019 | AS | Attention to issues surrounding trial invoices, including email to Trustee and call with Reliable re: same | 1.50 | 742.50 |
| 12/13/2019 | AS | Attention to disputes over trial invoices (.9); email to client re: substitution (.2) | 1.10 | 544.50 |
| 12/16/2019 | AS | Email re: outstanding invoices | 0.50 | 247.50 |
| 12/17/2019 | AS | Attention to trial invoices | 0.40 | 198.00 |
| 12/18/2019 | AS | Call with invoice vendor | 0.20 | 99.00 |
| 12/23/2019 | AS | Attention to revised retention application and submitted same to UST | 1.10 | 544.50 |
| 1/3/2020 | AS | Call with chambers; prepared and emailed Word version for chambers; instructions to paralegals re: hard copies | 0.50 | 247.50 |
| | LK | Prepared binder of courtesy copies as per AS | 0.60 | 70.20 |
| 1/6/2020 | AS | Reviewed binder for court | 0.10 | 49.50 |
| 1/13/2020 | AS | Attention to Warn Act decision | 0.30 | 148.50 |
| 1/21/2020 | AS | Call with court reporter | 0.10 | 49.50 |
| 1/22/2020 | AS | Conference with SK and RB and reviewed invoices | 1.00 | 495.00 |
| 1/23/2020 | AS | Attention to resolving invoices (.3); email to UST re: retention application (.1) | 0.40 | 198.00 |
| 1/28/2020 | AS | Attention to substitution motion, discuss with BA and email to client re: same | 0.20 | 99.00 |
| 1/29/2020 | AS | Call with J. Loftin re: employment application | 0.10 | 49.50 |
| 1/30/2020 | AS | Call with G. Herbst and J. Loftin re: Credit Suisse | 0.20 | 99.00 |
| 2/4/2020 | AS | Emails to trial vendors re: invoices (.1); prepared email to client re: outstanding vendor invoices (1.1); email with expert re: invoices (.1) | 1.30 | 643.50 |
| 2/5/2020 | AS | Corrected substitution application to reflect US Trustee comments (.4); finalized application for filing (.4); attention to emails with vendors re: trial bills (.7) | 1.50 | 742.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/5/2020 | RB | Edited application to employ and accompanying exhibits; e-filed same | 1.90 | 256.50 |
| | AB | Read through Amini LLC retention Order and accompanying documents for nits and typos | 1.40 | 163.80 |
| 2/6/2020 | AS | Emailed proposed order to chambers | 0.20 | 99.00 |
| 2/28/2020 | AS | Emails with J. Arnold | 0.10 | 49.50 |
| 4/22/2020 | AS | Call with J. Arnold | 1.00 | 495.00 |
| 5/8/2020 | BA | Review summary judgment opinion in WARN Act case | 1.00 | 720.00 |
| | AS | Attention to WARN decision | 0.20 | 99.00 |
| 5/11/2020 | AS | Email with LHM re: WARN act decision; discussion with BA re: same | 0.30 | 148.50 |
| 5/21/2020 | AS | Drafted email to client re: expenses | 0.40 | 198.00 |
| 6/8/2020 | AS | Drafted email re: trial expenses to Trustee | 1.00 | 495.00 |
| 6/9/2020 | BA | Teleconference with AS; reviewing status of outstanding expenditures; correspondence with clients | 0.40 | 288.00 |
| | AS | Attention to trial expenses and email to client re: same; call with BA re: same | 0.50 | 247.50 |
| 6/11/2020 | AS | Attention to expert expenses | 0.10 | 49.50 |
| | RB | Communicated with AS re: client agreements; searched for same; researched Dura bankruptcy decision as per BA | 1.30 | 175.50 |
| 6/12/2020 | BA | Teleconference with G. Herbst, AS re: experts | 1.00 | 720.00 |
| | AS | Prepared for client call; call with client re: expert expenses and case strategy | 1.40 | 693.00 |
| | RB | Reviewed AS emails re: Trustee invoices | 0.30 | 40.50 |
| 6/18/2020 | AS | Calls with J. Arnold; drafted email to Trustee re: same; discuss same with BA | 1.10 | 544.50 |
| 6/19/2020 | AS | Email to Trustee re: J. Arnold; attention to same | 0.40 | 198.00 |
| 6/21/2020 | AS | Discuss Arnold expenses with BA; email to G. Herbst re: same | 0.10 | 49.50 |
| 6/30/2020 | AS | Review Arnold agreement; message for G. Herbst; discussion with BA | 0.20 | 99.00 |
| 7/6/2020 | BA | Review decision; conference with LaMonica and firm counsel; emails, conferences with AS re: next steps | 4.50 | 3,240.00 |

|          |     |                                                                                                                                                                                                                                                                                                                                                           | Hours | Amount   |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 7/6/2020 | AS  | Reviewed decision and discussions with BA; call with client re: same; call with expert re: same                                                                                                                                                                                                                                                            | 4.80  | 2,376.00 |
|          | JC  | Review proposed findings of fact and conclusions of law; emails with AS re: same (3.8); attention to calendaring, deadlines re: confirming report and recommendation and requirements to initiate District Court case no. (1)                                                                                                                                | 4.80  | 2,160.00 |
| 7/7/2020 | BA  | Conference with T. Karcher, AS; emails re: next step                                                                                                                                                                                                                                                                                                       | 1.50  | 1,080.00 |
|          | AS  | Reviewed decision and outlined next steps re: same; discussion with BA re: Proskauer call                                                                                                                                                                                                                                                                  | 1.30  | 643.50   |
|          | JC  | Research re: costs, expert witness fees compensability, pre-judgment interest matters pertaining to form of judgments                                                                                                                                                                                                                                       | 4.40  | 1,980.00 |
| 7/8/2020 | BA  | Various emails re: insurance issues, judgment issues, interest, objections; teleconference with clients and AS; teleconference with T. Karcher, M. Mervis                                                                                                                                                                                                   | 2.00  | 1,440.00 |
|          | AS  | Emails re: next steps on Post-Trial decision (1); legal research re: security on objection, objection process, judgment options (.8); reviewed JC research on interest and costs (.2); calls with JC re: same (.5); calls with BA re: strategy and next steps (.6); call with BA and Trustee re: next steps (1.1); prepare for call with Proskauer attorneys (.3); call with Proskauer attorneys re: next steps (.5); discussion with BA re: same (.2); email to Trustee re: same (.3) | 5.50  | 2,722.50 |
|          | JC  | Research re: pre-judgment interest, matters pertaining to form of judgment(s) and draft judgment and emails with BA, AS re: same; research re: pre-judgment attachment with respect to Tilton                                                                                                                                                                | 5.20  | 2,340.00 |
| 7/9/2020 | BA  | Emails re: proposed judgment; conference with AS; conference with AS, JC re: same; emails re: revisions; email to opposing counsel, clients re: same                                                                                                                                                                                                        | 1.00  | 720.00   |
|          | AS  | Prepared judgment and email to Proskauer re: same (1); email with Trustee re; same (.1); discussion with BA re: strategy and next steps (.4); email with Proskauer (.1)                                                                                                                                                                                      | 1.60  | 792.00   |
|          | JC  | Research re: attachment as against L. Tilton; emails with BA, AS re: same (2.7); attention to preparation of judgment including pre-judgment interest calculation and draft email to Proskauer re: same (2.5); conferences with AS, emails with AS, BA re: foregoing (.5); review Zohar docket and associated adversary proceedings and email with BA, AS re: same (1.4) | 7.10  | 3,195.00 |
|          | RB  | Managed correspondence documents                                                                                                                                                                                                                                                                                                                           | 0.10  | 13.50    |

| | | Hours | Amount |
|---|---|---|---|
| 7/10/2020 BA | Emails re: damages, final order; teleconference with AS re: his conference with T. Mervis, court date; emails with JC | 1.00 | 720.00 |
| AS | Calls with M. Mervis and court (.3); call with T. Karcher re: proposed order (.2); discussion with JC re: potential pre-judgment remedies (.2); email to Trustee re: developments (.1); email with JC re: potential pre-judgment remedy (.1); discussion with BA re: all of the above (.2) | 1.10 | 544.50 |
| JC | Research re: attachment as against L. Tilton; emails with BA and AS re: same | 2.20 | 990.00 |
| 7/13/2020 BA | Teleconference with client, AS re: proposed judgment; various emails; conferences re: judgment; letter to court | 1.00 | 720.00 |
| AS | Conference with opposing counsel re: interest calculation (.2); attention to joint letter to Court re: next steps and emails and calls with client re: same (1.8); researched availability of pre-judgment enforcement or discovery and discussed same with BA, JC, and with client (1.3); researched Rule 15 and waiver of non-core issue (1); assignments to JG re: research into Tilton suits (.2) | 4.50 | 2,227.50 |
| LBW | Teleconference with AS re: judgment, strategy re: collection efforts | 0.30 | 175.50 |
| JC | Teleconference with T. Karcher, M. Mervis, AS re: judgment (.4); research re: potential motion for pre-judgment enforcement against L. Tilton; emails, teleconferences with AS re: same and commence drafting (4.7); conference with JG re: research as to lawsuits against L. Tilton (.4); PACER research re: same (.5); review Zohar docket (1); attention to joint letter to Judge Bernstein; emails with AS re: same and incorporate comments to letter (1) | 8.00 | 3,600.00 |
| JG | Call with JC re: Tilton research; research into Tilton cases; downloaded documents and created spreadsheet | 2.50 | 168.75 |
| 7/14/2020 BA | Emails and conferences with JC, LBW, AS re: Rule 54 impact on judgment, other proposed judgment issues; emails with clients re: same; reviewing for filing proposed judgment, letter | 2.00 | 1,440.00 |
| AS | Attention to preparation and negotiation of judgment and letter to Court re: same, including calls with JC, BA, LBW, and M. Mervis (3); attention to resolution of Ark II issues and emails to client re: same (1.5); attention to potential 5229 motion and discussed same with BA and JC (.8); attention to judgment collection issues (.2) | 5.50 | 2,722.50 |
| LBW | Teleconference with BA, AS re: proposed judgment; review proposed judgment, Rule 54; suggest revisions to proposed judgment; emails with JC, AS, BA re: comments on revised proposed judgment | 0.90 | 526.50 |
| JC | Research, draft motion for pre-judgment enforcement against L. Tilton and emails, teleconference with AS re: same (6.2); teleconference with BA, LBW, and AS re: judgment and related matters (.8); attention | 9.00 | 4,050.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | to modifications to judgment and letter to Judge Bernstein and emails with AS re: same (1); email with RB re: registering for hearing re: CourtSolutions and review J. Bernstein chambers rules, general orders re: same (.4); review, finalize letter and judgment and file same and email with chambers re: same (.5); email with courtroom deputy re: hearing (.1) | | |
| 7/14/2020 | RB | Created Court Solutions accounts for BA and AS ahead of hearing | 0.90 | 121.50 |
| | LK | Pulled documents as per RB | 0.20 | 23.40 |
| 7/15/2020 | BA | Multiple emails, conferences re: restraining notices, 5229, 6201 motions (post-judgment, decision enforcement); review motion from JC; review FRCP provisions, 5229 "decision" cites | 2.80 | 2,016.00 |
| | AS | Attention to requests from Court re: orders, judgment, and cancellation of Court hearing (.2); attention to judgment enforcement, restraining notices and Rule 7062 (1) | 1.20 | 594.00 |
| | JC | Draft briefing schedule stipulation and order; email with M. Mervis re: same (.3); review proposed judgment, stipulation, and order and submit to chambers (.5); conferences with AS re: motion for relief under CPLR 5229 and conduct further research and incorporate changes to draft motion (2.4); research and draft restraining notices to Proskauer Anderson Kill Ankura judgment debtors (2.1) | 5.30 | 2,385.00 |
| | RB | Pulled PPAS exhibit as per AS and JC (.2); call with AS re: restraining notice service (.1); calls with DLS re: same (.2); researched Wells Fargo branch for same (.3); searched for PPAS account information as per AS (.4); canceled AS and BA Court Solutions appearance reservation (.2) | 1.40 | 189.00 |
| 7/16/2020 | BA | Emails re: proposed enforcement motions | 0.30 | 216.00 |
| | AS | Emails to Trustee re: trial vendor invoices and disputes re: same (.7); reviewed 5229 motion and email with Trustee re: same(.3); email to team re: expiration of 7062 period (.1); discussion with BA re: next steps (.1) | 1.20 | 594.00 |
| | JC | Email with AS, BA re: manner of moving for relief under CPLR 5229 (.2); attention to motion for order authorizing pre-judgment enforcement (3.7) | 3.90 | 1,755.00 |
| 7/17/2020 | AS | Email to D. Klauder re: Reliable invoices | 0.40 | 198.00 |
| | JC | Attention to memorandum re: enforcement strategy (1.4); conduct research re: enforcement remedies (1.4) | 2.80 | 1,260.00 |
| 7/19/2020 | JC | Attention to calendaring matters | 0.20 | 90.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/20/2020 | BA | Conference with JC (.1); emails re: 5229 motion, restraint strategy (.2) | 0.30 | 216.00 |
| | AS | Emails with team re: next steps on enforcement (.2); email with BA and JC re: 5229 motion (.1) | 0.30 | 148.50 |
| | JC | Attention to CPLR 5229 motion, research re: application in bankruptcy context (1.5); email with BA, AS re: same and method of bringing motion and review rules as to same (.5) | 2.00 | 900.00 |
| 7/21/2020 | AS | Call with BA and JC re: 5229 motion (.7); email with client re: same (.1); call with BA and G. Herbst re: same (.5) | 1.30 | 643.50 |
| | JC | Attention to TransCare enforcement memo; draft judgment enforcement papers and conduct related research (4.4); incorporate comments to CPLR 5229 motion and conduct further research re: same (1.4) | 5.80 | 2,610.00 |
| | RB | Reviewed restraining notice (0.05); communicated with JC re: same (0.05) | 0.10 | 13.50 |
| 7/22/2020 | AS | Revised 5229 motion (.5); reviewed research memo and email re: same (.1) | 0.60 | 297.00 |
| | LBW | Review motion pursuant to CPLR 5229 (.3); emails with JC, NB, BA, AS re: comments (.2); review research from JC (.2) | 0.70 | 409.50 |
| | JC | Attention to TransCare enforcement memo; draft judgment enforcement papers and conduct related research | 3.80 | 1,710.00 |
| 7/23/2020 | AS | Discussion with JC re: filing motion | 0.10 | 49.50 |
| | JC | Attention to memo re: collection (1.4); email with BA, AS, RB re: same (.3); email with BA, LBW, AS re: CPLR 5229 motion and attention to same (1.6); email with chambers re: hearing (.1); conference, emails with LK re: filing motion (.3); attention to calendaring (.2) | 3.90 | 1,755.00 |
| | LK | Filed motion and accompanying papers as per JC | 0.70 | 81.90 |
| 7/27/2020 | BA | Review restraining notices, discovery demands (1); teleconference with JC, AS re: same (1) | 2.00 | 1,440.00 |
| | JC | Review notice of appeal (.2); attention to judgment discovery-restraining notices (1) | 1.20 | 540.00 |
| 7/28/2020 | BA | Review actions filed by Tilton (.4); review deposition excerpts pulled by RB (.3); emails re: post-judgment discovery (.3); teleconference with JC re: Tilton discovery (.3); review changes to non parties, judgment debtors discovery (.4); follow up with RB re: PPAS attorney correspondence at trial (.3) | 2.00 | 1,440.00 |

|            |     |                                                                                                                                                                                                                                                                                                                                              | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 7/28/2020  | AS  | Attention to judgment collection next steps and call with team re: same (.9); email with Trustee re: same (.1); emails with team re: further collection steps (.1)                                                                                                                                                                              | 1.10  | 544.50   |
|            | JC  | Research re: portfolio company lawsuits brought by L. Tilton (.3); email with BA, AS, RB and teleconference re: same (1.2); research and attention to judgment discovery-restraining notices and follow up with BA, AS re: same (3.2); review Tilton deposition re: ledger system ("mama"/monmouth system) (.2); attention to service instructions and preparation for same (.5) | 5.40  | 2,430.00 |
|            | RB  | Conference call with BA, AS, and JC re: judgment enforcement strategy (.8); circulated Gibson Dunn letter as per BA (.6); call with JC re: UCC searches (.1); sent AS instructions for PPAS/Wells Fargo service (.4); reviewed Tilton deposition transcript re: MAMA System (.6); managed notes files (.1); searched Patriarch UCC filings (.2) | 2.80  | 378.00   |
| 7/29/2020  | BA  | Various emails, teleconference with JC, AS re: restraining notices, judgment discovery                                                                                                                                                                                                                                                        | 0.50  | 360.00   |
|            | AS  | Call with JC and A. Santos re: service of judgment enforcement papers                                                                                                                                                                                                                                                                         | 0.20  | 99.00    |
|            | JC  | Teleconference with BA, AS to discuss service logistics, and conferences, emails with A. Santos, process server re: same and finalize service papers (3.8); teleconference with RB re: lien search (.4)                                                                                                                                         | 4.20  | 1,890.00 |
|            | RB  | Searched for recent PPMG complaints as per BA (.5); UCC filings search (.4)                                                                                                                                                                                                                                                                   | 0.90  | 121.50   |
| 7/30/2020  | BA  | Emails; teleconferences with JC, AS re: restraining notice service issues                                                                                                                                                                                                                                                                     | 0.30  | 216.00   |
|            | JC  | Email with A. Santos re: service of ISRNs (.5); research re: revised return dates on subpoenas to judgment debtors, incorporate revised dates to revised subpoenas (1.3); email with process server re: revised instructions in light of failed personal service (.7); emails with Wells Fargo re: restraining notice, subject accounts (.3); research re: service of judgment discovery via corporate agent (.3); email with J. Ripps re: same (.2); email service copies of ISRNs to subject professional firms (.5) | 3.80  | 1,710.00 |
|            | RB  | Researched Gibson Dunn registered agent                                                                                                                                                                                                                                                                                                       | 0.20  | 27.00    |
| 7/31/2020  | AS  | Call with JC re: courtesy copies to judgment debtor                                                                                                                                                                                                                                                                                           | 0.20  | 99.00    |
|            | JC  | Teleconferences, emails with A. Santos re: ISRNs and review service copies re: same                                                                                                                                                                                                                                                           | 0.60  | 270.00   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/3/2020 | AS | Attention to Wells Fargo's inquiry (.2); emails with J. Loftin re: PPAS accounts (.1) | 0.30 | 148.50 |
| | JC | Emails with J. Ripps (process server) re: secretary of state service and research re: same (.5); teleconference with Wells Fargo (.4); research re: judgment debtor EINs re: same (.4); teleconference, emails with LK re: EINs (.2); emails with AS, BA re: foregoing (.2) | 1.70 | 765.00 |
| | LK | Call with JC re: finding the EIN of PPAS (.2); searched X-Drive for EIN and TIN of PPAS and Transcendence as per JC (.7) | 0.90 | 105.30 |
| 8/4/2020 | BA | Emails re: enforcement issues (.1); teleconference with JC, AS re: enforcement issues (.2) | 0.30 | 216.00 |
| | AS | Prepared for incoming objection (.2); call with BA re: strategy (.2); attention to checks from J. Loftin (.2); internet research re: Tilton and portfolio companies, including UCC search (.6) | 1.20 | 594.00 |
| | JC | Review LaMonica cancelled checks, review payment records re: judgment discovery (.7); research re: Tilton actions relative to portfolio companies (.4); research re: judgment registration requirements and email with AS, BA re: same (.5); emails with J. Ripps, process server re: secretary of state service, and document/deposition subpoenas to judgment debtors and make corresponding adjustments to return dates (.6); research re: notice requirements (.5); attend to judgment discovery status chart (.3) | 3.00 | 1,350.00 |
| | RB | Communicated with DE UCC service re: Patriarch entities filings as per JC | 0.20 | 27.00 |
| 8/5/2020 | AS | Email to vendor re: dispute | 0.10 | 49.50 |
| | JC | Email with T. Karcher, M. Mervis re: service of subpoenas to judgment debtors and ISRNs (.5); emails with Ankura GC re: same and review Ankura responses to information subpoenas (.3) | 0.80 | 360.00 |
| | RB | Communicated with SK re: UCC filings | 0.20 | 27.00 |
| 8/6/2020 | AS | Discuss with BA re: next steps (.2); call with JC (.1); call with D. Kluderer re: Reliable (.3) | 0.60 | 297.00 |
| | JC | Review objection to CPLR 5229 motion (.5); research re: same and draft reply (4.2); email with M. Mervis re: extension to subpoena responses, service (.2); email status update, inquiry as to Proskauer request, to client (.4) | 5.30 | 2,385.00 |
| | RB | Reviewed AS requests and files for post-trial binders | 0.30 | 40.50 |
| 8/7/2020 | BA | Review draft 5229 response and comments (.4); emails with JC, AS, LBW re: same (.2) | 0.60 | 432.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/7/2020 | AS | Emailed JC comments to 5229 reply brief (.3); attention to various procedural issues on appeal and emails re: same (.3) | 0.60 | 297.00 |
| | JC | Email with G. Herbst re: discovery status, update same (.3); research, draft reply in support of motion for pre-judgment discovery as to L. Tilton (3.8); emails with AS, BA re: appeal dates and deadlines and relation to objection to PFC and review FRBP re: same (.5); review lien search results as to judgment debtors (.2) | 4.80 | 2,160.00 |
| | RB | Communicated with AS and A. Santos re: judgment mailings (.1); managed UCC filings documents (.1) | 0.20 | 27.00 |
| 8/8/2020 | BA | Review objections (3); review draft 5229 reply and send email with comments (.6); emails re: length of objections and what to do about it (.3) | 3.90 | 2,808.00 |
| | AS | Attention to Tilton objection, page limits and strategy on same, including legal research and emails with team | 0.90 | 445.50 |
| | JC | Review objection to PFC and emails with BA, AS re: same; research re: page limits (1) | 1.00 | 450.00 |
| 8/9/2020 | BA | Conference with AS re: process issues on objection (.3); teleconference with AS and LBW re: same (.5); teleconference with AS, LBW, RB, LK re: immediate chart of factual citations, verification, exhibit cross-link and binder preparation (decision, briefs, objection, expert reports) (.3); review briefing including some cases on 5229 motion prep for Thursday (1) | 2.10 | 1,512.00 |
| | AS | Discussed opposition to objection with BA and BW and objection to 100 pages; call with BA, LBW and paralegals | 1.60 | 792.00 |
| | JC | Research re: CPLR 5229 motion (2.2); emails, teleconference with BA re: same (.3) | 2.50 | 1,125.00 |
| | RB | Team strategy call re: reply brief (.3); reviewed SDNY Judge's rules as per JC (.7); call with LK re: binders and strategy (.1) | 1.10 | 148.50 |
| 8/10/2020 | BA | Reviewing 5229 cases for Thursday hearing; review draft reply | 2.20 | 1,584.00 |
| | AS | Discussion with LBW re: objection brief and procedure (.5); legal research re: 9033 procedure (.3); discussion with BA re: 5229 reply brief (.3); drafted intro/oral argument prep for 5229 brief (.7); discuss appeal strategy with BA (.2) | 2.00 | 990.00 |
| | LBW | Teleconference with BA, AS re: objections filed by Tilton (.7); begin review of Tilton's objections and begin outlining issues re: objections, exhibits to objections (2.5); email to AS, BA re: objections (.3); research re: standard of review re: 5229(b) objections (1.5); emails with LK re: list of new cases cited in objections (.2); review listing of | 8.40 | 4,914.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | cases cited in objections and email LK with follow up (.2); begin reviewing Proposed Findings of Fact and Conclusions of Law (3) | | |
| 8/10/2020 | JC | Research re: various issues concerning draft reply in support CPLR 5229 motion and attention to comments from BA, AS re: same (4.8); emails, teleconference with BA, AS re: same (.8); file same and correspondence with chambers re: same (.4); research re: standard of review on objection to proposed findings and conclusions under 28 USC 157(c)(1) (1.7); teleconference with A. Rouzeau (Appeals Clerk) (.5); research re: consolidation of objection with appeal, review SDNY Guidelines re: same and draft letter re: consolidation and page limits (1.8); email with BA, AS, LBW re: same (.2); review PPAS, Transcendence, Akura statement of issues and designation of record on appeal (.5) | 10.70 | 4,815.00 |
| | RB | Pulled cases as per BA (.1); registered BA and AS for 8/13 hearing (.3); communicated with LK and AB re: cite checking (.3); prepared e-copy of binders for reply brief (.5); call with AS, LBW, BA re: strategy (.2); reviewed trial exhibits for exhibits in defendant's reply brief (.4); managed trial exhibit fiels (1.4) | 3.20 | 432.00 |
| | AB | Searched for expert slides as per RB (.1); cite-checked objection to PFC brief as per RB (3.7) | 3.80 | 444.60 |
| | LK | Looked for exhibits on X drive as per RB (.5); compared table of authorities of briefs as per RB (.8); pulled cases cited as per LBW (.7); cite checked brief (3.5) | 5.50 | 643.50 |
| 8/11/2020 | BA | Conference with LBW, JWB, AS, JC, RB re: brief process and letter re: length (1); teleconference with AS, JWB, LBW re: standard on appeal and research re: same (.6); teleconference with LBW, AS, JC, RB, JWB re: follow up on letter and brief process progress (1); review objections for conference tomorrow (2) | 4.60 | 3,312.00 |
| | AS | Call with team re: objection, procedure going forward and page limits, and revised letter re: same | 3.30 | 1,633.50 |
| | LBW | Review PFC and annotate (3.6); review Basho and other cases cited in PFC (3.2); emails with BA, JC re: draft letter to Judge Kaplan re: objections to PFC (.3); teleconference with team re: strategy for response to objections (1) | 8.10 | 4,738.50 |
| | JWB | Team meeting re: tasks (__); researching and taking notes on standard of review issues (__) | 6.40 | 3,600.00 |
| | JC | Draft, revise, research, and email, teleconferences with AS, BA, LBW re: letter to Judge Kaplan re: consolidation of proceedings, fixing page limits, and incorporate their comments to draft letter and revise AS, LBW markups (3.9); prepare form statement of additional designations pursuant to Rule 8009 and conference with LK re: preparation of same (.6); attention to calendaring (.3); research re: | 8.80 | 3,960.00 |

| | | Hours | Amount |
|---|---|---|---|
| | damages issues including going concern vs liquidation value, hindsight bias and Kaplan breach of fiduciary duty cases and emails with LBW re: same (3); team meeting (1) | | |
| 8/11/2020 RB | Strategy meeting (1); call with AS and BA re: same (.2); strategy meeting (.7) | 1.90 | 256.50 |
| AB | Cite checked objection to PFC brief as per RB | 8.50 | 994.50 |
| LK | Cite checked objection to PFC brief (8.2); call with JC re: compiling cites from post-trial briefs (.3) | 8.50 | 994.50 |
| 8/12/2020 BA | Reviewing 5229 cases for tomorrow and prepare outline (1.1); team meeting re: briefing to District Court (.5); emails re: drafting letter to District Court re: briefing procedures, length (.6) | 2.20 | 1,584.00 |
| AS | Prepared letter objection re: oversized brief (1); discussion with LBW re: opposition to objection brief (.9); prepared with BA for oral argument on 5229 motion (.2); email with trial vendor (.1) | 2.20 | 1,089.00 |
| LBW | Review proposed findings of fact and conclusions of law submitted by Trustee (3); teleconference with AS re: reviewing reply brief (.3); review reply brief (.8); teleconferences with team, AS re: preparing response to objections (1.8) | 5.90 | 3,451.50 |
| JWB | Writing up the standard of review section (__); various team discussions about other, further projects (__) | 4.30 | 2,418.75 |
| JC | Research re: issues related to consideration of going concern vs. liquidation value, hindsight bias and related matters (4.2); research re: Kaplan breach of fiduciary duty cases (2.5); teleconference with AB re: PFC objection, Exhibit F analysis/summary (.3); attend TransCare team call re: next steps (1) | 8.00 | 3,600.00 |
| AB | Cite checked objection to PFC brief as per RB (1); call with JC re: Exhibit F project (.1); converted Exhibit F to word document (.1); cite checked and filled in detail for cites in Exhibit F (5); call with LBW, LK, JC and JWB re: case update (.5) | 6.70 | 783.90 |
| LK | Cite checked objection to PFC brief (3.2); team call with LBW, JC, AB, and JWB (.7); compiled all exhibits cited in defendant's PFC brief as per JC (2.2) | 6.10 | 713.70 |
| 8/13/2020 BA | Review outline (.3); court call re: 5229 motion (.7) | 1.00 | 720.00 |
| AS | Call with team re: objection brief (.7); calls with LBW re: preparing objection brief (.7); call with BA re: 5229 hearing (.1) | 1.50 | 742.50 |
| LBW | Review Tilton's objections to report and recommendation and comment (4); review reply brief in response to defendants' PFC (1.3); teleconference with JWB, JC re: assignments (.7); teleconference | 7.80 | 4,563.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | with AS re: background, strategy for response (.8); review fact section of trustee's PFC (1.5); teleconference with AS re: strategy (.5) | | |
| 8/13/2020 | JWB | 72(b) research (2.7); team discussion (.6); write up notes on key Kaplan cases and circulate (.9) | 4.20 | 2,362.50 |
| | JC | Attend telephonic hearing re: 5229 motion (1); pre-hearing call with BA (.3); email post-hearing synopsis to TransCare team (.3); prepare analysis re: PFC Objection Exhibit C re: Leland and Husson deposition transcripts and review record in accordance with same (4.8); research re: Kaplan breach of fiduciary duty cases (2.2) | 8.60 | 3,870.00 |
| | RB | Team strategy call (.8); call with AB, LK re: projects (.1); sent update to LBW, AS, LK, AB re: paralegal projects (.2); reviewed objections to ""authority matrix"" references (.1) | 1.20 | 162.00 |
| | AB | Cite checked and filled in detail for cites in Exhibit F (5.6); call with RB and LK re: projects (.1) | 5.70 | 666.90 |
| | LK | Cite checked objection to PFC brief (2.2); compiled all exhibits cited in the post-trial briefs as per JC (4) | 6.20 | 725.40 |
| 8/14/2020 | BA | Team meeting re: response to objections; reviewing exhibits to Tilton objections | 1.50 | 1,080.00 |
| | AS | Team call with LBW, BA, JC, and paralegals | 0.70 | 346.50 |
| | LBW | Reviewing record underlying objections, Exhibits. C, F (6.6); team meeting re: assignments, strategy for response to objections, letter to Judge Kaplan (.8) | 7.40 | 4,329.00 |
| | JC | Team meeting with BA, AS, LBW, RB, JWB re: collection, objection to PFC (.9); analysis as to nature of Exhibit C to PFC, what is being objected to and circulate analysis with team (3.8); follow up with LK re: additional designations, further work re: Exhibit C (.3) | 5.00 | 2,250.00 |
| | RB | Strategy call (.5); reviewed Tilton trial testimony (.6) | 1.10 | 148.50 |
| | AB | Call with LK, RB, BA, JWB, LBW, and JC re: case update (.6); finalized cite-checked section of defendant's post-trial findings of fact and conclusions of law and sent to RB and LK (.5); cite checked and filed in detail for cites in Exhibit F (2.8) | 3.90 | 456.30 |
| | LK | Compiled all exhibits cited in the post-trial briefs as per JC (5.2); attended call with TransCare team (.6) | 5.80 | 678.60 |
| 8/15/2020 | LK | Compiled all exhibits cited in post-trial briefs as per JC | 3.00 | 351.00 |
| 8/16/2020 | AB | Cite checked and filled in detail for cites in Exhibit F | 2.30 | 269.10 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/16/2020 | LK | Prepared additional Appellee's designations as per JC | 4.50 | 526.50 |
| 8/17/2020 | AS | Call with D. Klauder re: Reliable | 0.20 | 99.00 |
| | LBW | Reviewing case law cited in PFC | 3.70 | 2,164.50 |
| | JC | Attention to order on CPLR 5229 motion and email with BA, AS, Proskauer re: same (.6); review additional designations, attention to same and emails and teleconferences with LK re: same (5.8); review docket re: objection (.2) | 6.60 | 2,970.00 |
| | RB | Managed post-trial notes files (.1); communicated with LK re: trial exhibits (.2) | 0.30 | 40.50 |
| | AB | Cite checked and filled in detail for cites in Exhibit F (1.5); cite checked objection to PFC brief as per RB (4.5) | 6.00 | 702.00 |
| 8/18/2020 | BA | Teleconference with AS re: appeal | 1.00 | 720.00 |
| | AS | Discussion with BA re: next steps (.1); discussion with J. Arnold (.5); reviewed Exhibit F and discussed same with BA (.3); attention to page limit letter (.1) | 1.00 | 495.00 |
| | JC | Email with D. Fiorillo, teleconference with S. Lane, Jr. (Otterbourg) re: judgment discovery and email with BA, AS re: same (.5); prepare ISRN re: Blair TV and email with A.Santos re: service (.4) | 0.90 | 405.00 |
| | AB | Cite checked objection to PFC brief as per RB | 5.70 | 666.90 |
| | LK | Compiled all exhibits cited in the trial transcripts as per JC (2.2); doubled-checked exhibits cited from post-trial briefs (1.9) | 4.10 | 479.70 |
| 8/19/2020 | AS | Reviewed AB's Exhibit F and email to team re: same (.4); call with LBW and with LBW and BA re: objection brief (1.1); reviewed Exhibit F project and discussed same with AB (.5) | 2.00 | 990.00 |
| | JC | Email with BA, AS re: CPLR 5229 motion | 0.20 | 90.00 |
| | AB | Call with AS and LBW re: new Exhibit F project (.5); began Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief (1.8); call with AS re: project (.3); cite checked objection to PFC brief as per RB (1.8) | 4.40 | 514.80 |
| | LK | Compiled all exhibits cited in the trial transcripts as per JC | 0.70 | 81.90 |
| 8/20/2020 | AS | Attention to counterstatement of appeal and record (.2); attention to letter to Judge Kaplan (1); discussion with BA re: strategy on appeal and objection and attention to same (1) | 2.20 | 1,089.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/20/2020 | JC | Email with BA, LBW AS re: additional designations and statement of issues (.2); email with Proskauer re: order on CPLR 5229 motion (.1); teleconference with LK re: foregoing (.2) | 0.50 | 225.00 |
| | RB | Communicated with AB, LK, and LBW re: exhibits not admitted at trial | 0.20 | 27.00 |
| | AB | Continued Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief | 2.50 | 292.50 |
| | LK | Cite checked objection to PFC brief as per RB (1); doubled checked exhibits cited from post-trial briefs (1) | 2.00 | 234.00 |
| 8/21/2020 | BA | Conference with AS re: letter motion re: briefing schedule and papers (.5); review Wells Fargo response (.2); teleconference with AS re: response to objections (1) | 1.70 | 1,224.00 |
| | AS | Prepared letter to Judge Kaplan re: briefing (2.3); attention to preparation of objection response brief and discussion with BA re: same (.5) | 2.80 | 1,386.00 |
| | LBW | Review draft letter to Judge Kaplan re: objections, response and comment | 0.20 | 117.00 |
| | JC | Email with M. Mervis, T. Karcher re: draft order on CPLR 5229 motion (.2); review Proskauer comments to same (.2); submit same to chambers (.2); attention to letter to Judge Kaplan re: conference, emails with team re: same including filing instructions, and review individual/local rules re: same (.5) | 1.10 | 495.00 |
| | CJH | Download and circulate Wells Fargo production and correspondence with BA re: same | 0.30 | 114.75 |
| | AB | Helped A. Santos file letter as per AS(.5); continued Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief (2) | 2.50 | 292.50 |
| | LK | Prepared additional designations for filing as per JC | 1.80 | 210.60 |
| 8/22/2020 | BA | Review objections (focus on expert/formulas) for response | 2.50 | 1,800.00 |
| | JC | Cursory review of Wells Fargo production (.5); review responses and objections to subpoenas served by judgment debtors, and draft summary of same and email with BA, AS re: same, and conduct research re: objections interposed (2); emails regarding designation of additional documents (.3); emails with LK re: Wells production (.3) | 3.10 | 1,395.00 |
| 8/23/2020 | BA | Reviewing materials re: response to Tilton's objections, bankruptcy court decision, proposed findings on fair price and damages, reply brief below, objections, exhibits and testimony related to, outlining same | 5.00 | 3,600.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/23/2020 | AS | Prepared objection response (1.5); email re: counterstatement of record (.1); drafted email to Trustee re: Reliable issue (.3) | 1.90 | 940.50 |
| | JC | Emails with LK re: finalization of designation of additional documents re: appeal | 0.40 | 180.00 |
| 8/24/2020 | BA | Conference with AS re: outline of objection (.5); conference with LBW re: division of response, outline of response (.7); reviewing materials, cases, outlining response section re: fair value/damages (2) | 3.20 | 2,304.00 |
| | AS | Calls with BA re: objection response brief (1.1); prepared outline for objection response (1.7); legal research re: objection response (1.2); attention to Judge Kaplan ruling on briefing (.1); with JC re: objection response, judgment collection and counterstatement of issues for appeal (1.2);call with J. Loftin re: next steps on objection/appeal and trial vendors (.4) | 5.70 | 2,821.50 |
| | LBW | Teleconference with BA re: letter to Judge Kaplan and Tilton's reply, research re: objections (.7); reviewing Exhibit F as annotated by AB (.5); review objections, PFC and begin outlining rebuttal points (8) | 9.20 | 5,382.00 |
| | JC | Email with BA, AS re: designation (.1); research re: entitlement to protective order, subpoena fee and email with BA, AS re: same (2.3); finalize and file additional designations and emails, teleconferences with LK re: same (2.8); email with A. Rouzeau (Clerk's office) re: same (.1); teleconference with AS re: discovery to judgment debtors (.6); draft email to Proskauer re: same (.7); review M. Mervis letter to Judge Kaplan and endorsement (.2); emails with BA, AS re: status conference in WARN adversary proceeding (.1) | 6.90 | 3,105.00 |
| | RB | Managed exhibit files | 0.30 | 40.50 |
| | LK | Pulled cases cited in objection to PFC as per BA (.4); prepared additional designations for filing as per JC (5.2); filed additional designations (.9) | 6.50 | 760.50 |
| 8/25/2020 | BA | Reviewing principal trial examples re: objections to valuation, Arnold transcript, motions in limine | 2.50 | 1,800.00 |
| | AS | Emails to J. Loftin and SK re: vendor invoices (.3); objection response (.1); discussion with BA re: objection response (.5) | 0.90 | 445.50 |
| | LBW | Reviewing cases cited in PFC (2.7); outlining objections and rebuttal points (5.8) | 8.50 | 4,972.50 |
| | JC | Email with chambers re: order denying relief as to CPLR 5229 motion (.2); draft TransCare objection insert re: causation argument and review record and conduct research re: same (4.8) | 5.00 | 2,250.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/25/2020 | AB | Continued Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief | 3.30 | 386.10 |
| | LK | Went through Wells Fargo document production as per JC | 5.00 | 585.00 |
| 8/26/2020 | BA | Review outlines to date and new cases (1); follow up JC outline re: fair value evidence, analysis vs damages (1.5); conference with AS re: same (.3) | 2.80 | 2,016.00 |
| | AS | Planning email to team re: Tilton objection (.2); prepared response to Tilton objection (8.5); attention to appellate exhibit issue (.2); respond to JC email re: PPAS judgment collection (.2) | 9.10 | 4,504.50 |
| | LBW | Continue outlining objections and rebuttal points (5); review cases relevant to rebuttal points (3) | 8.00 | 4,680.00 |
| | JC | Draft TransCare objection insert re: causation argument and review record and conduct research re: same (3.7); email with BA, LBW, AS re: same (.1); email with BA, AS re: proposed email re: judgment discovery (.6); incorporate their comments and email with Proskauer re: same (3); emails with AS, paralegals re: J. Yang (Proskauer) to cull trial exhibit from record on appeal (.2); review LBW objection to PFC notes (.4) | 8.00 | 3,600.00 |
| | RB | Reviewed transcripts for cite as per BA (.9); communicated with BA, AS, JC re: same (.5); communicated with LK re: trial exhibits (.2) | 1.60 | 216.00 |
| | AB | Continued Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief | 3.60 | 421.20 |
| | LK | Went through Wells Fargo document production as per JC | 3.50 | 409.50 |
| 8/27/2020 | BA | Conference with LBW, AS, AB re: opposition to objections review (.6); follow-up with AS (.4); reviewing trial transcript and documents re: damages issues, quote list (2) | 3.00 | 2,160.00 |
| | AS | Prepared objection response (5.7); email and call with team re: same (2.1); attention to exhibit on appeal (.3); call with BA re: review of record (.3) | 8.40 | 4,158.00 |
| | LBW | Reviewing cases cited in PFC, Trustee's proposed findings (4.4); review response outline prepared by AS (.5); emails with AS re: agenda for team call concerning outline (.2); teleconference with BA, AS, AB re: AS's outline (1.8); legal research re: Tilton's failure to put in any valuation evidence (2.6) | 9.50 | 5,557.50 |
| | JWB | Reviewing list of research topics from AS, quick response email | 0.60 | 337.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/27/2020 | JC | Emails with LK re: Wells production (.3); review relevant portions of production re: same (.2); prepare amended designation of additional terms for record on appeal and email with AS, LK re: same (.8); review AS objection outline (.4) | 1.70 | 765.00 |
| | CJH | Call with AS re: response outline | 0.40 | 153.00 |
| | RB | Reviewed designations as per AS (.3); reviewed FFC re: PX 75 (.8) | 1.10 | 148.50 |
| | AB | Call with LBW, BA, and AS (1.8); continued Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief (2.2) | 4.00 | 468.00 |
| | LK | Went through Wells Fargo document production as per JC | 2.60 | 304.20 |
| 8/28/2020 | BA | Reviewing Tilton objections, decision, and judgment | 6.00 | 4,320.00 |
| | AS | Call with JWB re: legal research questions (1); call with BA re: fact research (.1); prepared response to objection (4.8); attention to appellate exhibit issue (.1); attention to appellate schedule (.1); call with BA and LBW re: next steps (.5); attention to Transcendence judgment collection (.1) | 6.70 | 3,316.50 |
| | LBW | Continue work on Exhibit F to objections, reviewing record (2.1); review Delaware case law concerning entire fairness review and damages (2.8); review AB's work on Exhibit F project (.4) | 5.30 | 3,100.50 |
| | JWB | Discussions with AS on research projects (.7); collateral estoppel research (5.6) | 6.30 | 3,543.75 |
| | JC | Email and teleconference with LK re: filing amended designation (___); draft, revise and review final draft before filing (1.2) | 1.20 | 540.00 |
| | RB | Managed trial exhibit files (.3); reviewed Greenberg trial testimony as per BA (1.3) | 1.60 | 216.00 |
| | AB | Continued Exhibit F second project of comparing plaintiff and defendant evidence in each finding of fact brief and sent project to LBW, AS, and BA for review | 2.40 | 280.80 |
| | LK | Prepared and filed amended designations as per JC (2); went through Wells Fargo production as per JC (1.8); attempted to contact Multnomah County Clerk re: Foreign Subpoena as per JC (.3) | 4.10 | 479.70 |
| 8/29/2020 | BA | Reviewing trial transcript and organizing Tilton, Arnold, Dunn excerpts for rebuttal | 7.00 | 5,040.00 |
| 8/30/2020 | BA | Reviewing pages 83-99 of objections and outlining and filling in response | 9.00 | 6,480.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/30/2020 | AS | Prepared objection reply (6); call with JWB re: legal research projects for objection response (.8); call with BA re: objection response prep (.3) | 7.10 | 3,514.50 |
| | LBW | Review portions of trial transcript (4.8); review record evidence cited in Exhibit F (2.7); review draft outline from AS (2) | 9.50 | 5,557.50 |
| | JWB | Further research on all three issues (5.4); teleconference with AS re: preliminary results (.8); multiple emails with AS (.9) | 7.10 | 3,993.75 |
| | RB | Reviewed Greenberg trial transcript as per BA and AS | 1.00 | 135.00 |
| 8/31/2020 | BA | Drafting brief sections (Arnold opinions, rebuttal to objections) | 8.50 | 6,120.00 |
| | AS | Prepared opposition brief to Tilton objection (5.7); attention to PPAS judgment enforcement (.2) | 5.90 | 2,920.50 |
| | LBW | Review draft section from BA re: damages and comment (.2); continue review of the record relevant to Exhibit F and begin drafting response chart (2.7); review JC email re: transmittal of the record to District Court (.2); review trial exhibits and transcript portions (2.7) | 5.80 | 3,393.00 |
| | JWB | Drafting brief section on collateral estoppel (2.9); multiple emails and discussions with AS on that and other issues (1.4); continue research on other issues and forward potentially useful cases to AS (2.5) | 6.80 | 3,825.00 |
| | JC | Email with AS, BA re: record transmittal re: objection and research re: same (.7); email with Proskauer re: judgment discovery and email with BA, AS re: same (.3); emails, teleconferences with LK re: judgment discovery (.3); research re: damages awarded absent competing expert evidence and draft insert to response to objection re: same (4.8) | 6.10 | 2,745.00 |
| | RB | Reviewed Greenberg trial transcript as per BA, AS (.4); emails with BA and LK re: same (.2) | 0.60 | 81.00 |
| | AB | Filled in cites for procedural history section of brief (1.9); call with AS re: cites in procedural history section (.5); created Word versions for both sides of FOF and CoL and sent to LBW (.1) | 2.50 | 292.50 |
| | LK | Went through Wells Fargo production as per JC (3.8); attempted to contact Multnomah County Clerk re: Foreign Subpoena as per JC (.4) | 4.20 | 491.40 |
| 9/1/2020 | BA | Reviewing, revising draft with transcript inserts, document cites and quotes, reorganizing documents | 4.50 | 3,240.00 |
| | AS | Prepared opposition response brief (11.5); discussions with JC and LK re: PPAS judgment collection (.4) | 11.90 | 5,890.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/1/2020 | LBW | Review and comment on draft response to objections to report and recommendation as to L. Tilton | 4.00 | 2,340.00 |
| | JC | Research re: case law concerning consequence of absence of competing expert view and draft insert to response to objection (4.3); email with A. Deming as to judgment discovery (.5); conference with AS re: disclosure, objection (.5); research re: protection of bank/financial account information (.4) | 5.70 | 2,565.00 |
| | AB | Research cites for key words in defendant's brief as per AS (.5); sent cites to AS (.1); sent AS various exhibits and cite checked brief (.1); reviewed cite checked brief (.5); pulled out cites from brief that seemed egregious and sent list to AS (.9); looked up specific cites re: server for TransCare in defendant's brief (.3) | 2.40 | 280.80 |
| | LK | Went through Wells Fargo production as per JC (2); attempted to contact Multnomah County Clerk re: Foreign subpoena as per JC (.2); call with AS re: Wells Fargo production (.4); added transcript cites relating to JX 55 to memo as per RB (1.4); reviewed cite checked defendant's brief and identified suspicious cites (1.2) | 5.20 | 608.40 |
| 9/2/2020 | BA | Emails re: judgment discovery with JC, LK, AS (1); reviewing, revising brief section E with cites from briefs, transcripts, memorandum and order, Tilton briefs (4.5) | 5.50 | 3,960.00 |
| | AS | Prepared objection response brief (8.5); review Proskauer response to subpoena, internet research and emails to JC re: same (.3) | 8.80 | 4,356.00 |
| | LBW | Review of objection, Exhibit F | 2.40 | 1,404.00 |
| | JC | Draft insert to response to objection re: consequence of absence of competing expert view as to damages and email with TransCare team re: same (1.4); prepare restraining notice and subpoena to Trust Bank and research re: ability to seek relief with respect to BB&T/Sun Trust accounts (1.3); email with LK re: foregoing (.3); review responses and objections to Proskauer, Gibson Dunn information subpoena (.5); emails with AS re: foregoing (.2) | 3.70 | 1,665.00 |
| | AB | Sent AS various exhibits | 0.10 | 11.70 |
| | LK | Compiled BB&T transactions from Wells Fargo production | 1.50 | 175.50 |
| 9/3/2020 | BA | Review draft, comments; review, revise damages response; review Exhibit F setup | 7.50 | 5,400.00 |
| | AS | Prepared opposition to objection brief (9.5); attention to PPAS judgment collection (.2); attention to vendor payments and emails with expert and Reliable re: same (.2) | 9.90 | 4,900.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/3/2020 | LBW | Review of transcripts re: Exhibit F | 3.70 | 2,164.50 |
| | JC | Email with A. Deming re: protective order (.4); conference with LK re: transfers as reflected in Wells Fargo documentation and attention to same (1); research re: applicability to Rule 37 to post-judgment discovery (.5) | 1.90 | 855.00 |
| | AB | Multiple calls with AS re: brief (.3); checked brief for D-PFC cites to compare against most recent (2.5) | 2.80 | 327.60 |
| | LK | Searched for alternative address of Blair Television as per JC | 0.80 | 93.60 |
| 9/4/2020 | AS | Prepared objection response (5); attention to service of Trust Bank (.1) | 5.10 | 2,524.50 |
| | LBW | Review of latest draft of response to Tilton's objections and comment (8.8); teleconference with AS re: comments (.1); teleconference with BA re: response to Tilton's objections, response to Ex. F (.2) | 9.10 | 5,323.50 |
| | JC | Conferences with LK re: judgment discovery, BB&T subpoenas and restraining notices (.4); review draft amendment re: stipulated protective order (.2); email with AS, BA re: same (.2); email with RB re: deposition designations (.1); review responses and objections to information subpoenas (1) | 1.90 | 855.00 |
| | RB | Managed post-trial files (.3); compiled cite checking documents (2.4) | 2.70 | 364.50 |
| | AB | Filled in cites in various sections of brief (1.9); multiple calls with AS re: cite checking and projects for brief (1.9) | 3.80 | 444.60 |
| | LK | Prepared subpoena of SunTrust and BB&T for mailing as per JC (.5); deposited at official USPS depository (.3) | 0.80 | 93.60 |
| 9/5/2020 | BA | Reviewing brief, cases; follow up re-writes of Arnold sections | 12.00 | 8,640.00 |
| | LBW | Reviewing and editing response to objections (12); review relevant cases re: objections (1.7); teleconference with BA re: comments on brief and thoughts on specific sections (1.3) | 15.00 | 8,775.00 |
| | AB | Filled cites and cite checked objection response brief | 1.50 | 175.50 |
| 9/6/2020 | BA | Tilton objection response; working with AB on Exhibit G; reviewing brief with LBW | 12.50 | 9,000.00 |
| | AS | Drafted response to Tilton objection brief | 13.00 | 6,435.00 |
| | RB | Reviewed trial transcript and exhibit files as per BA; reviewed response to objection draft cites | 2.10 | 283.50 |
| | AB | Created and filled in template for Exhibit G (1); call with BA re: filling in cites for BA's section of brief (1.7); call with BA re: Exhibit G cites and organization (2.9); filled in cites for Exhibit G (1); sent AS various | 7.30 | 854.10 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| | | documents and exhibits; cite checked arguments in brief as per AS (.7) | | |
| 9/7/2020 | BA | Response to Tilton objection briefing, exhibits; reviewing, revising; conference calls with AS, AB re: same, Exhibit G | 15.00 | 10,800.00 |
| | AS | Prepared objection response brief | 7.50 | 3,712.50 |
| | LBW | Review latest drafts of response to objections and comment (4.5); teleconferences with AS re: responses to objections, cases cited in objections; teleconferences with BA re: draft objections and comments (.4); review and distinguish cases cited by Tilton and draft email to AS concerning cases (3); review Exhibit F and begin revising and cite checking (3) | 10.90 | 6,376.50 |
| | JC | Research re: expert issues re: Rule 9033 response brief (.8); attention to emails re: response brief (.2) | 1.00 | 450.00 |
| | RB | Reviewed trial transcript re: Trustee's sale of assets as per BA (.7); cite checked response to objection to PFC (1.4) | 2.10 | 283.50 |
| | AB | Call with BA re: Exhibit 1 (1.1); filled in cites and cite checked brief and Exhibit 1 (5.6) | 6.70 | 783.90 |
| | LK | Pulled exhibits as per AB (0.7); filled in cites and cite-checked brief (8) | 8.70 | 1,017.90 |
| 9/8/2020 | BA | Revising, drafting brief, Exhibit 1 sections | 14.00 | 10,080.00 |
| | AS | Finalized objection response brief | 15.50 | 7,672.50 |
| | LBW | Continue review of response to Exhibit F, cite checking and drafting, revising response | 16.00 | 9,360.00 |
| | JC | Teleconferences, emails with LK re: service of judgment discovery on BB&T | 0.30 | 135.00 |
| | CJH | Review and revise draft exhibit; correspondence with team re: same; revise response brief; calls with AS re: same; correspondence with team re: same | 6.10 | 2,333.25 |
| | RB | Team call (.1); edited cite check master document as per BA (.1); located exhibits as per LBW (.7); cite checked response to objection to PFC (4.9) | 5.80 | 783.00 |
| | AB | Team meeting re: brief (.2); calls with AS re: brief (.7); prepared brief and Exhibit 1 for finalizing and filing including filling in cites, checking cites, proofreading, fixing formatting issues and sending various cites to attorneys (11.1); call with LK re: assignments for brief (.3) | 12.30 | 1,439.10 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/8/2020 | LK | Team meeting (.2); filled in cites, cite checked, and proofread brief and sent cites to attorneys (11); call with AB re: projects (.3 ) | 11.50 | 1,345.50 |
| 9/9/2020 | BA | Reviewing, revising brief and Exhibit 1 | 12.00 | 8,640.00 |
| | AS | Prepared and finalized response to Tilton objection | 13.50 | 6,682.50 |
| | LBW | Finish review of response to Exhibit F (4.8); teleconferences with AS re: response to Exhibit F (.5); review and comments on latest draft response to objections (4.6); draft inserts for response to objection distinguishing cases (1.2); review revised response to Exhibit F and comment (.7) | 11.80 | 6,903.00 |
| | JWB | Careful review and markup/comments on near-final objection (2.8); emails with team re: comments (.6); teleconference with AS on collateral estoppel argument (.7) | 4.10 | 2,306.25 |
| | JC | Research re: brief cover page and email with AS, CJH re: same | 0.40 | 180.00 |
| | CJH | Revise and finalize draft exhibit; correspondence with team re: same; revise and finalize response brief; calls with AS re: same; correspondence with team re: same; coordinate with RB, AB and LK re: finalizing and filing response brief and exhibit | 10.20 | 3,901.50 |
| | RB | Edited brief (1.4); emailed team re: same (.2); prepared questions for same (.2); email with LBW re: exhibit (.1); emails with AB re: brief edits (.2); cite checked brief (1.7); finalized brief (.3); e-filed same (.2) | 4.30 | 580.50 |
| | AB | Prepared brief and Exhibit 1 for filing including filling in cites, checking cites, proofreading, fixing formatting issues and sending various cites to attorneys | 12.00 | 1,404.00 |
| | LK | Filled in cites, cite checked, and proofread brief and sent cites to attorneys and created table of contents | 10.00 | 1,170.00 |
| 9/10/2020 | BA | Reviewing final drafts of brief, Exhibit 1 | 8.00 | 5,760.00 |
| | AS | Email final brief to client and upcoming schedule (.2); attention to PPAS judgment enforcement inquiry (.2) | 0.40 | 198.00 |
| | JWB | Attention to forthcoming appeal brief, standard of review research | 3.10 | 1,743.75 |
| | JC | Meet and confer with Proskauer re: subpoenas duces tecum and responses thereto (1); respond to informational requests from BB&T re: subpoena duces tecum and email, teleconference re: same (.7); email with BA, AS re: Proskauer request as to record re: Rule 9033 (.3) | 2.00 | 900.00 |
| | RB | Searched for DIN as per JC | 0.90 | 121.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/10/2020 | AB | Call with AS debriefing objection brief | 0.40 | 46.80 |
| 9/11/2020 | BA | Teleconferences with JC, AS re: judgment discovery, confidentiality stipulation request | 0.60 | 432.00 |
| | AS | Call with JWB re: standards on appeal (.6); call with JC re: PPAS judgment collection (.4); call with BA re: same (.1); email to J. Loftin re: expenses (.1); email to Proskauer re: record and attention to same (.1) | 1.30 | 643.50 |
| | JWB | Teleconference with AS (.5); research on standard of review issues (2.4) | 2.90 | 1,631.25 |
| | JC | Email with BB&T re: judgment discovery and follow-up emails with BA, AS re: same (.4); review Gibson email re: information subpoena (.3) | 0.70 | 315.00 |
| | AB | Call with RB and LK re: objection brief debrief | 0.40 | 46.80 |
| 9/13/2020 | AS | Emails with JWB re: PPAS appeal (.1); emails with JC and LK re: judgment collection (.2) | 0.30 | 148.50 |
| | JWB | Emails with AS re: standard of review (.5); further research on standard of review (3.6) | 4.10 | 2,306.25 |
| 9/14/2020 | BA | Review collection memo from JC (.3); conference with JC and AS re: collection issues (.4) | 0.70 | 504.00 |
| | AS | Reviewed JWB draft; call with JC re: Proskauer collection call | 0.20 | 99.00 |
| | JWB | Draft brief section on standard of review (4.6); emails with AS re: that section and potential next steps (.6) | 5.20 | 2,925.00 |
| | JC | Email with LK re: judgment discovery matters, further discovery on banks, transfers from Wells Fargo accounts (.8); review SunTrust response to subpoena (.2) | 1.00 | 450.00 |
| 9/15/2020 | AS | Reviewed standard of care draft from JWB and email to JWB re: same (.2); attention to binders for JWB (.1); attention to vendor issue (.2); call with Proskauer re: designation of record on appeal (.4); email to team re: same (.2) | 1.10 | 544.50 |
| | JWB | Emails with AS on Ark 2 fact development | 0.40 | 225.00 |
| | RB | Emails with A. Santos, AS, and LK re: post-trial binders | 0.30 | 40.50 |
| 9/16/2020 | AS | Attention to preparation of designated record on objection | 0.30 | 148.50 |
| | JC | Research re: designation; review matters omitted from designation; email with AS, RB re: same | 0.50 | 225.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/16/2020 | RB | Call with AS re: cite and record comparison (.1); compared objections response cites to record on appeal (2); reviewed defendants' record submission (1.1) | 3.20 | 432.00 |
| 9/17/2020 | AS | Call with M. Mervis re: extension, enlargement request (.2); attention to same (.2) | 0.40 | 198.00 |
| | JC | Review M. Mervis letter; review local civil rules re: bankruptcy appeals; email with AS re: failure to account for 7.1(c) on part of Proskauer in requesting letter motion relief (.5); email with BB&T re: restraining notices and subpoena response and conference with BB&T re: same (.6); emails with BA, AS re: foregoing (.3); email with M. Hacket re: discovery matters (.6) | 2.00 | 900.00 |
| 9/18/2020 | AS | Attention to M. Mervis letter and email to M. Mervis re: same (.3); discussion with JC re: PPAS judgment collection (.1) | 0.40 | 198.00 |
| | JWB | Emails re: district court appeal and how to address appellant's request for an overlength brief | 0.40 | 225.00 |
| | JC | Email with BA, JWB, AS re: letter to Judge Kaplan re: extension, page limits and review Part VIII Rules re: same (.8); email with A. Deming re: stipulated protective order, protection (.4); teleconference with AS re: foregoing (.3); review Wells Fargo production (1.8) | 3.30 | 1,485.00 |
| 9/21/2020 | JC | Email with BA, AS re: stipulated protective order (.4); email with A. Deming re: same (.2); attention to Wells Fargo production (1.5) | 2.10 | 945.00 |
| 9/22/2020 | AS | Discussed PPAS judgment discovery with JC, including response to Proskauer email re: same (1.1); drafted email to Proskauer (.1); discussed same with BA (.1) | 1.30 | 643.50 |
| | JC | Teleconference, emails with AS re: notice requirements re: judgment discovery subpoenas served and brief research in connection with same (1.3); email with A. Deming re: demand for subpoenas, responses, stipulated protective order (.5); research re: notice requirements as to judgment discovery and email with Proskauer re: same (1.7); review Wells Fargo production in contemplation of further discovery and prepare restraining notices and subpoenas duces tecum to additional banks (1.5) | 5.00 | 2,250.00 |
| 9/23/2020 | AS | Emails with JC and RB re: designation of record on appeal | 0.40 | 198.00 |
| | JC | Email with A. Deming re: stipulated protective order, production (.3); review Wells Fargo production re: judgment discovery (3.2); email with S. Lane Jr. (Otterbourg) re: information subpoena and review same (.3); review judgment debtors initial production, conferences and emails with CJH re: reviewing same without need to engage vendor (2.8); research re: registration of judgments, exercise of | 7.50 | 3,375.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | enforcement remedies outside NY (.5); email with AS, RB re: compilation of record on Rule 9033 proceeding (.4) | | |
| 9/23/2020 | CJH | Assist JC with PPAS production analysis | 0.70 | 267.75 |
| | RB | Emails with AS re: designated record | 0.40 | 54.00 |
| | LK | Prepared and scanned subpoenas as per JC | 0.70 | 81.90 |
| 9/24/2020 | AS | Call with JC re: judgment collection and designation of record for objection (.2); attention to designation of record for objection and call with RB re: same (.3) | 0.50 | 247.50 |
| | JC | Email with A. Deming re: confirming identification of documents being withheld on basis of objection (.2); email with LK re: Citi subpoena information request (.3); attention to stipulation re: record on Rule 9033 proceeding, and email with AS RB re: same (.8); telephone conference, email with JPM re: restraining notice/subpoena (.3); e-mail with S. Lane (Otterbourg) re: information subpoena (.2) | 1.80 | 810.00 |
| | RB | Reviewed response to objections cite check memo as per AS (.3); calls with JC and AS re: same (.2); edited same (.3) | 0.80 | 108.00 |
| | LK | Emailed subpoena and restraining notice to Citibank as per JC | 0.20 | 23.40 |
| 9/25/2020 | BA | Teleconferences with JC, AS re: follow-up collection efforts | 0.40 | 288.00 |
| | AS | Prepared revised designation stipulation (.3); emails with Proskauer re: same (.2) | 0.50 | 247.50 |
| | JC | Email with AS re: record on Rule 9033 proceeding | 0.20 | 90.00 |
| 9/29/2020 | AS | Reviewed designation stipulation and email to Proskauer re: same | 0.10 | 49.50 |
| | JWB | Reviewing prior briefs to identify issues, theories likely to be raised in defendants' appeal brief; emails AS; arrange for case pull | 2.40 | 1,350.00 |
| | JC | Review revised Otterbourg information subpoena response (.2); attention to, research re: standard of review re: appellee's brief and preparation of and rule check re: brief compliance (1.6) | 1.80 | 810.00 |
| | AB | Pulled cases from previous briefs as per JWB | 2.30 | 269.10 |
| 9/30/2020 | BA | Review incoming brief on PPAS appeal | 1.00 | 720.00 |
| | AS | Reviewed trust documents and email to JC re: same (.1); emails with JWB re: appeal brief (.1) | 0.20 | 99.00 |
| | JWB | Reviewing prior briefs and key cases cited by defendants on issues potentially relevant to appeal;emails with AS; initial skim of appeal brief | 4.50 | 2,531.25 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/30/2020 | JC | Review second and third volume of judgment debtors production, BBVA and Wells Fargo bank statements, and C. Mercado chart providing context for transfers (4.3); draft email to Proskauer re: same (.5); review appeal brief (.7) | 5.50 | 2,475.00 |
| | CJH | Call with JC re: PPAS production and data re: same | 0.40 | 153.00 |
| 10/1/2020 | BA | Conferences with JC re: collection efforts, response to Proskauer positions | 0.50 | 360.00 |
| | AS | Instructions to AB re: appendix and cases cited (.5); reviewed appeal brief (.5); email to client re: appeal (.3); call with JC re: PPAS judgment discovery disputes (.4); began outlining appeal issues (.3) | 2.00 | 990.00 |
| | JWB | Further review of defendants' appeal brief | 0.70 | 393.75 |
| | JC | Research re: standard of review, requirements re: appeal brief and prepare same (2.4); email with Citi subpoena compliance unit (.2); review letters from Citi, Chase, BB&T re: subpoena (.3); preparation of subpoenas and restraining notices to parties alleged to owe agency fees to PPAS (.8); conference with LK re: service (.2); conference with AS re: collection (.5); email with A. Deming (Proskauer) re: production deficiencies (1.3) | 5.70 | 2,565.00 |
| | AB | Call with AS; reviewed index of exhibits of brief; compared exhibits with previously filed briefs | 1.70 | 198.90 |
| | LK | Prepared and scanned information subpoenas with restraining notices as per JC | 0.60 | 70.20 |
| 10/2/2020 | BA | Conference with AS, JWB, AB re: appeal response process issues; reviewing appellant's brief, comparison vs post-trial submission | 4.50 | 3,240.00 |
| | AS | Call with BA, JWB, and AB re: appeal brief (.4); call with JWB re: same (.9); prepared outline of brief (.6); call with BA and JC re: PPAS discovery dispute (.3); emails with AB re: appendix project (.2) | 2.40 | 1,188.00 |
| | JWB | Conference call on strategy (.4); teleconference with AS re: initial tasks (.7); beginning research and review of cases cited by appellants (2.9); follow-up emails with AS and AB (.3) | 4.30 | 2,418.75 |
| | JC | Email with AS re: inclusion of deposition transcripts in record on appeal; email, conference with RB re: same (.2); review record on appeal re: same (.4); draft subpoena to Anchin (accountant) and research re: nature of requests (2.2) | 2.80 | 1,260.00 |
| | RB | Reviewed record on appeal and designations e-binder for deposition designations | 0.30 | 40.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/2/2020 | AB | Zoom meeting with BA, AS, and JWB re: case update; compared cases from previous briefs; pulled all cases cited in brief | 2.10 | 245.70 |
| 10/3/2020 | JWB | Beginning review of legal issues raised by appeal brief including review of key cases cited by appellants | 2.40 | 1,350.00 |
| 10/4/2020 | JWB | Review of cases appellants cite with outlining, notetaking and additional research on questions raised | 5.10 | 2,868.75 |
| 10/5/2020 | BA | Review outline, JWB emails, JC collection reports; teleconference with JC re: same | 1.00 | 720.00 |
| | AS | Prepared appeal outline (.7); legal research re: standard of review (.4) | 1.10 | 544.50 |
| | JWB | Complete initial review and notetaking on cases cited, together with related research on questions raised | 6.20 | 3,487.50 |
| | JC | Review bank statements produced and email correspondence from Proskauer | 0.50 | 225.00 |
| 10/6/2020 | BA | Review brief status with AS | 0.80 | 576.00 |
| | AS | Call with JWB re: appeal brief (.7); discussed same with BA (.2) | 0.90 | 445.50 |
| | JWB | Discussions with AS on tasks (1.2); initial follow-up and outlining (1.1) | 2.30 | 1,293.75 |
| | JC | Email with A. Deming, M. Hackett re: closeout of Transcendence Transit, BB&T account and review bank statements re: same (.5); conduct research re: General Objection #12 re: transfers not subject to attachment/execution (2) | 2.50 | 1,125.00 |
| | LK | Prepared and scanned subpoena and restraining notice to Anchin as per JC | 0.30 | 35.10 |
| 10/7/2020 | BA | Conferences with JWB, AS; review materials re: appeal | 1.80 | 1,296.00 |
| | AS | Attention to brief | 0.30 | 148.50 |
| | JWB | Reworking standard of review section for appeal brief | 3.60 | 2,025.00 |
| | JC | Email with E. D'Avanzo (Snelling) re: information subpoena | 0.20 | 90.00 |
| 10/8/2020 | BA | Follow-up conference on appeal brief with JWB, AS | 0.40 | 288.00 |
| | AS | Reviewed JWB insert and email re: same (.1); call with JWB re: next steps (.2) | 0.30 | 148.50 |
| | JWB | Draft and circulate insert on timing of valuation for damages | 4.20 | 2,362.50 |

|            |     |                                                                                                                                                                                                                      | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| 10/8/2020  | JC  | Review HSBC correspondence re: subpoena (.2); research re: General Objection #12 re: transfers not subject to attachment and execution and draft motion to compel (2.6)                                                 | 2.80  | 1,260.00 |
| 10/9/2020  | JWB | Further research on going-concern valuation issues (1.5); email AS re: same (.2)                                                                                                                                       | 1.70  | 956.25   |
|            | JC  | Email with N. Lieberman (Anchin) re: subpoena (.2); email with BA, AS re: A. Deming email re: production deficiencies (.3); research re: General Objection #12 re: MOMA system (3.6); attention to motion to compel (.5) | 4.60  | 2,070.00 |
| 10/12/2020 | AS  | Attention to appeal outline (.4); discussion with JC re: various research projects (.5); attention to information subpoena recipient (.1)                                                                              | 1.00  | 495.00   |
|            | JWB | Teleconference with AS re: next steps and overall strategy (.6); drafting short insert for brief per AS discussion on going-concern issues (.8); reviewing prior notes on distinguishing appellants' cases to identify points not made in prior inserts drafted (1.5) | 2.90  | 1,631.25 |
|            | JC  | Email with R. Holtz (Latham) re: information subpoena to RM Acquisition (.3); email with A. Deming re: General Objection #12 re: MOMA system, further research re: same (1.8); draft motion to compel (3.6)              | 5.70  | 2,565.00 |
| 10/13/2020 | BA  | Emails, conference with JC re: snelling suit, collection status                                                                                                                                                       | 0.20  | 144.00   |
|            | AS  | Calls with JWB re: appeal brief (1.5); prepared outline re: same (.5)                                                                                                                                                 | 2.00  | 990.00   |
|            | JWB | Teleconferences with AS re: brief strategy and next tasks (1.5); reviewing/outlining bankruptcy court's statement of intent law versus framing of that law in appellants' brief (2.6)                                  | 4.10  | 2,306.25 |
|            | JC  | Email with Anchin GC re: subpoena (.2); review response to Snelling information subpoena, update chart and email with BA, AS re: response (.4); attention to motion to compel (2.5)                                     | 3.10  | 1,395.00 |
|            | RB  | Emails with AS re: joint PTO                                                                                                                                                                                          | 0.10  | 13.50    |
| 10/14/2020 | JWB | Drafting insert for appeal brief on bankruptcy court's statement of law on intent and appellants' failure to dispute it                                                                                                | 3.30  | 1,856.25 |
|            | LK  | Prepared and scanned subpoena and restraining notice as per JC                                                                                                                                                        | 0.40  | 46.80    |
| 10/15/2020 | AS  | Email to JWB re: next steps                                                                                                                                                                                           | 0.20  | 99.00    |
|            | JWB | Emails with AS following up on previous draft insert and discussing next steps                                                                                                                                        | 0.70  | 393.75   |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/16/2020 | AS | Prepared appeal brief | 0.70 | 346.50 |
| | JC | Conference with AS; conference with LK re: confirming closeout of Transcendence account was transferred to TransCare account (.5); review A. Deming email re: MOMA, attention to motion to compel (1.8) | 2.30 | 1,035.00 |
| | RB | Prepared joint pretrial order in Word version as per AS | 0.40 | 54.00 |
| | LK | Searched for matching entries according to Transcendence's BB&T account as per JC | 0.80 | 93.60 |
| 10/18/2020 | AS | Prepared appeal opposition brief | 7.60 | 3,762.00 |
| 10/19/2020 | AS | Prepared appellate brief | 9.50 | 4,702.50 |
| | JC | Research re: A. Deming defense as to third party discovery and email with Proskauer re: position re: judgment discovery; research re: avoidance of book transfers; teleconference with BBVA re: production | 2.60 | 1,170.00 |
| 10/20/2020 | BA | Conference with AS re: brief issues, form; review JWB comments (1.2); emails, conference with JC re: follow-up discovery (.6) | 1.80 | 1,296.00 |
| | AS | Prepared appellate brief (6.5); call with JWB re: projects re: same (.7); check in with BA re: same (.2) | 7.40 | 3,663.00 |
| | JWB | Teleconference with AS re: brief and open issues; researching re: relationship between solvency and badges of fraud | 3.10 | 1,743.75 |
| | JC | Review pre-meet-and-confer email from A. Deming and research re: same (.8); pre-conference call with BA (.2); attend meet and confer with Proskauer (.7); attention to letter to Judge Bernstein requesting discovery conference and email with BA, AS re: same (2.8) | 4.50 | 2,025.00 |
| | RB | Reviewed Tilton testimony re: equity in Transcendence | 1.60 | 216.00 |
| 10/21/2020 | BA | Conference with AS re: draft status, issues, next steps | 0.80 | 576.00 |
| | AS | Prepared appeal brief | 7.80 | 3,861.00 |
| | JWB | Drafting insert for brief per discussion with AS | 1.20 | 675.00 |
| | JC | Attention to letter re: judgment discovery dispute and email with BA, AS re: same | 1.30 | 585.00 |
| | RB | Reviewed trial transcripts re: equity in Transcendence and ownership (1.5); emails with AS re: same (.2) | 1.70 | 229.50 |
| 10/22/2020 | BA | Review letter to Judge Bernstein; conference with AS, JC re: same (.7); conference with AS re: table of contents discussion of reply brief (re: PPAS brief vs response) (.3) | 1.00 | 720.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/22/2020 | AS | Prepared appellee brief | 9.00 | 4,455.00 |
| | JC | Incorporate comments to letter re: judgment discovery and email with BA, AS re: same | 1.80 | 810.00 |
| 10/23/2020 | BA | Review AS draft, notes re: same for follow-ups | 2.00 | 1,440.00 |
| | AS | Prepared appeal brief and legal research re: same | 4.40 | 2,178.00 |
| | RB | Circulated appeal brief (.1); reviewed J. Husson deposition transcript as per AS (.4) | 0.50 | 67.50 |
| 10/24/2020 | BA | Review brief, exhibits re: comments and revisions | 3.00 | 2,160.00 |
| | LBW | Review draft responsive appeal brief and comment | 3.50 | 2,047.50 |
| 10/25/2020 | BA | Conference with AS, LBW re: reviewing draft of appeal brief | 2.00 | 1,440.00 |
| | AS | Took comments from BA and LBW and revised appeal brief | 1.30 | 643.50 |
| | LBW | Review PPAS's appeal brief (1.4); re-review draft appeal brief (1.7); teleconference with BA, AS to review comments on draft response brief (1.4) | 4.50 | 2,632.50 |
| 10/26/2020 | BA | Review latest draft with revisions from yesterday (1.5); team conference re: appeal brief tasks/issues (.8); conference, emails with JC, AS re: motion to compel PPAS (.7) | 3.00 | 2,160.00 |
| | AS | Revised appeal brief (2.5); comments to letter to Court re: PPAS discovery (.2); calls with paralegals re: next steps on appeal brief (.3) | 3.00 | 1,485.00 |
| | JC | Attention to letter re: discovery dispute as to MOMA system and email with BA and AS re: same; incorporate comments from same (1.8); review RM response to information subpoena (.3) | 2.10 | 945.00 |
| | RB | Calls and emails with paralegals and AS re: cites (.4); cite-checked draft brief (1.1) | 1.50 | 202.50 |
| | AB | Cite checking and filling in cites for brief (3.9); calls with AL re: cite checking (.2); call with RB, AS, and AL re: cite checking format (.1) | 4.20 | 491.40 |
| | LK | Attended call with AL, RB, and AB re: TransCare brief (.2); attended call with AL, RB, AB, and AS re: TransCare brief (.3) | 0.50 | 58.50 |
| | AL | Zoom meeting re: citations and format (.2); cite-filling, cite-checking, and reference checking for the brief (3.9) | 4.10 | 479.70 |
| 10/27/2020 | BA | Team meeting re: appeal brief (.5); conferences with JC, AS re: PPAS discovery dispute (.5) | 1.00 | 720.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/27/2020 | AS | Prepared appellee's brief (1); call with JWB re: comments to brief (1.7); call and email with RB re: paralegal projects (.2) | 2.90 | 1,435.50 |
| | JWB | Thorough review of latest draft of appeal brief and multiple teleconferences with AS re: comments | 5.60 | 3,150.00 |
| | JC | Attention to discovery dispute letter and incorporate comments to same | 1.50 | 675.00 |
| | RB | Emails with LK, AB, AL, and AS re: cite checking status (.2); reviewed and compiled brief comments (.5); call with AS re: brief (.2); reviewed trial transcript re: bill of sale (1.9); reviewed post-trial briefs re: Paratransit value and $22M price (2) | 4.80 | 648.00 |
| | AB | Finished filling in cites for brief (.7); researched questions re: brief sent by AS (2.3) | 3.00 | 351.00 |
| 10/28/2020 | BA | Conferences with AS re: appeal brief, team meeting re: same | 1.20 | 864.00 |
| | AS | Prepared appellee brief | 2.70 | 1,336.50 |
| | RB | Calls with AS re: brief cites (2.2); prepared index of trial exhibits (.6); reviewed draft brief (2.3); prepared checklist for finalizing brief (.4); compared designations to appendix (.9) | 6.40 | 864.00 |
| | AB | Researched questions re: brief sent by AS (1.6); sent AS and RB overview of research (.2) | 1.80 | 210.60 |
| 10/29/2020 | AS | Prepared appellate brief | 4.80 | 2,376.00 |
| | RB | Prepared checklists for brief finalization (.8); call with AS and AB re: same (.3); edited brief (4.1); call with AS re: same (.9); reviewed supplemental appendix draft (.1); emails with LK, AS and JC re: same (.2); researched Judge Kaplan's rules (.2) | 6.60 | 891.00 |
| | AB | Call with AS re: brief projects (.1); call with RB and AS re: brief projects (.2); continued pulling Arnold cites and evidence re: his role as an expert (1.6); looked for and filled in empty cites (1) | 2.90 | 339.30 |
| | LK | Prepared supplemental appendix | 0.60 | 70.20 |
| 10/30/2020 | BA | Team meeting re: brief due 11/2 | 0.60 | 432.00 |
| | AS | Prepared appeal brief (1.6); call with paralegals re: citations and additional projects (.9) | 2.50 | 1,237.50 |
| | JC | Review appendix and teleconference with LK re: same | 0.30 | 135.00 |
| | CJH | Meet with RB, AB, LK, and AL re: plan for finalizing brief and correspondence re: same | 0.40 | 153.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/30/2020 | RB | Created and circulated paralegal 10/30 agenda for finalizing brief (.4); meeting with CJH, AL, LK, and AB re: same (.2); reviewed and edited brief draft (2.4); call with AS, AB, LK and AL re: same (.8) | 3.80 | 513.00 |
| | AB | Call with LK, RB, and AL re: cite checking (.2); edit and review appeal brief including cite checking, filling in cites and checking footnotes for duplication (5.8); call with RB, AL, LK and AS (.7) | 6.70 | 783.90 |
| | LK | Prepared supplemental appendix (.5); formatted cites as per RB; call with RB, AB, AL and AS re: finalizing brief (.7); call with RB, AB, AL re: finalizing brief (.2); formatted cites and proofread brief (5.6) | 7.00 | 819.00 |
| | AL | Teams call re: appellate brief (.5); cite-check and referenced-check appellee brief (4); standardize formatting (.9); call with AS, RB, LK, AB re: brief review and next steps (.7) | 6.10 | 713.70 |
| 10/31/2020 | AB | Summarized all quotes from Arnold project (.5); finished cite checking brief and reviewing footnotes (.5) | 1.00 | 117.00 |
| | LK | Updated Supplemental Appendix (.3); formatted cites and proof-read brief (.6) | 0.90 | 105.30 |
| | AL | Added signature block to brief; checked and formatted new cites added by AS | 1.30 | 152.10 |
| 11/1/2020 | BA | Review emails (brief inserts) with AS; review draft appeal response | 2.00 | 1,440.00 |
| | AS | Revised appeal brief and prepared for filing | 6.50 | 3,217.50 |
| | CJH | Review and finalize brief | 1.10 | 420.75 |
| | AB | Call with AS re: finalizing brief (1.3); prepared brief for finalizing and filing including filling in cites, checking cites, proofreading, fixing formatting issues (2) | 3.30 | 386.10 |
| 11/2/2020 | BA | Team meeting, various emails, teleconferences re: last minute issue re: appeal brief | 2.60 | 1,872.00 |
| | AS | Finalized appeal brief and appendix for filing | 6.30 | 3,118.50 |
| | JC | Emails with AB, RB, LK, CJH, and AS re: appeal brief | 0.60 | 270.00 |
| | CJH | Review and finalize brief; calls with AS, AB, AL, and LK re: same | 6.40 | 2,448.00 |
| | AB | Prepared brief for finalizing and filing including filling in cites, checking cites, proofreading, fixing formatting issues and prepared cover page (4.7); call with CJH and LK re: formatting (.2); call with AS re: brief (.1); call with AS, CJH, LK re: brief (1.2); finalized and e-filed brief (1.2) | 7.40 | 865.80 |

| | | Hours | Amount |
|---|---|---|---|
| 11/2/2020 LK | Finalized supplemental appendix (1); formatted, proofread, and cite-checked brief (3.8); call with AS, CJH, and AB re: brief (1.2); call with CJH and AB re: certificate of compliance (.2); prepared formatted and verified table of authorities (1.2); finalized brief and assisted with filing (1) | 8.40 | 982.80 |
| 11/4/2020 JC | Research re: alter ego issues presented by judgment debtors' discovery responses and objections including choice of law | 1.70 | 765.00 |
| 11/5/2020 AS | Email to client re: appeal brief | 0.10 | 49.50 |
| JC | Research re: alter ego issues presented by PPAS responses and objections (1.8); email with AS, BA and attention to letter re: discovery dispute (2); review schedules prepared by C. Mercado re: production and conference with AS re: same (1.2) | 5.00 | 2,250.00 |
| 11/6/2020 AS | Attention to draft letter to Judge Bernstein (.2); call with JC re: same and PPAS collection strategy (.4); reviewed PPAS ledger (.3); discussion with BA re: same (.2) | 1.10 | 544.50 |
| JC | Research re: alter ego matters and attention to letter re: discovery dispute re: MAMA system re: same (2); email with LK re: converting Vol. 3 of production, spreadsheets to Excel (.2) | 2.20 | 990.00 |
| LK | Converted documents produced by Judgement Debtor to pdf and formatted spreadsheet as per JC | 1.50 | 175.50 |
| 11/8/2020 JC | Attention to discovery dispute letter (1.2); email with AS, BA re: same (.2) | 1.40 | 630.00 |
| 11/10/2020 BA | Follow up re: motion to compel, alter ego discovery with AS, JC | 1.00 | 720.00 |
| 11/12/2020 BA | Conference with AS to review PPAS ledger, cases with RB joining call | 0.80 | 576.00 |
| AS | Discussed PPAS account chart with BA and judgment collection | 0.40 | 198.00 |
| JC | Review BBVA production, update production memo and email with BA, AS re: same | 1.80 | 810.00 |
| RB | Call with BA and AS re: PPAS ledger and Tilton lawsuits | 0.10 | 13.50 |
| 11/13/2020 BA | Review JC memo re: materials in discovery (.2); conference with JC, AS re: further research (.4) | 0.60 | 432.00 |
| 11/16/2020 BA | Review reply brief on appeal (.6); conference with AS re: same (.4) | 1.00 | 720.00 |
| AS | Reviewed Appellant's reply brief; discussion with BA and email to client re: same | 0.30 | 148.50 |

|            |     |                                                                                                    | Hours | Amount   |
|------------|-----|----------------------------------------------------------------------------------------------------|-------|----------|
| 11/16/2020 | JC  | Research re: veil piercing, discovery letter (2.8); review reply appeal brief (.4)                  | 3.20  | 1,440.00 |
| 11/18/2020 | BA  | Reviewing materials received in discovery re: PPAS expenditures, list of unknowns (check against Google) for further discussion | 1.00  | 720.00   |
| 11/30/2020 | AS  | Discussion with RB re: analysis of PPAS spreadsheet                                                 | 0.20  | 99.00    |
|            | JC  | Email with RB re: ledger                                                                            | 0.20  | 90.00    |
|            | RB  | Call with LK re: PPAS ledger (.1); call with AS re: same (.2); prepared PPAS ledger spreadsheet, memo (3.8) | 4.10  | 553.50   |
| 12/2/2020  | AS  | Discussed PPAS ledger analysis project with RB (5); reviewed Len action settlement agreement and email to client re: same (.3) | 0.80  | 396.00   |
|            | JC  | Review and comment on draft settlement with WARN plaintiffs (.6); email with AS re: same (.2)       | 0.80  | 360.00   |
|            | RB  | Calls with AS re: PPAS ledger (.2); prepared memo re: same (3.3)                                    | 3.50  | 472.50   |
| 12/3/2020  | RB  | Prepared PPAS ledger memo                                                                           | 1.00  | 135.00   |
| 12/4/2020  | RB  | Prepared memo re: PPAS ledger                                                                       | 1.20  | 162.00   |
| 12/7/2020  | AS  | Attention to invoices                                                                               | 0.20  | 99.00    |
| 12/9/2020  | RB  | Prepared memo re: PPAS ledger                                                                       | 0.80  | 108.00   |
| 12/11/2020 | RB  | Prepared PPAS ledger memo                                                                           | 0.40  | 54.00    |
| 12/13/2020 | AS  | Reviewed RB PPAS memo                                                                               | 0.20  | 99.00    |
| 12/15/2020 | AS  | Call with RB re: analysis of PPAS ledger                                                            | 0.30  | 148.50   |
|            | RB  | Call with AS re: PPAS ledger                                                                        | 0.20  | 27.00    |
| 12/16/2020 | AS  | Email with RB re: PPAS transaction inquiry                                                          | 0.10  | 49.50    |
|            | RB  | Analyzed PPAS ledger and bank statements (.4); prepared memo re: same (.7)                          | 1.10  | 148.50   |
| 12/25/2020 | BA  | Conference with AS, JC re: follow-up discovery                                                      | 0.30  | 216.00   |
| 12/28/2020 | JC  | Review Kaplan decision on appendix, and email with BA, LBW, AS, JWB re: our appendix and same       | 0.40  | 180.00   |
| 1/5/2021   | BA  | Conference with RB, JC, AS re: follow-up collection efforts (review of PPAS ledgers)                | 0.80  | 576.00   |

|          |    |                                                                                                               | Hours | Amount |
|----------|----|---------------------------------------------------------------------------------------------------------------|-------|--------|
| 1/5/2021 | AS | Discussed next steps on Papas collection and PPAS ledger                                                       | 0.60  | 297.00 |
|          | RB | Conference call with AS, BA, and JC (.6); prepared PPAS ledger memo as per BA (2.4); call with BA re: same (.1) | 3.10  | 418.50 |
| 1/6/2021 | RB | Emails with Thomson Reuters re: PFC on Westlaw                                                                 | 0.20  | 27.00  |
| 1/8/2021 | RB | Emails with Thomson Reuters and JC re: PFC on Westlaw (.2); prepared and circulated memo re: PPAS ledger and subpoenas (1) | 1.20 | 162.00 |
| 1/14/2021 | RB | Prepared information subpoena and restraining notice for Dana Fragrances                                      | 1.10  | 148.50 |
| 1/15/2021 | BA | Conference with RB re: subpoena; teleconference with AS, NB, S. LaMonica re: same                             | 0.40  | 288.00 |
| 1/19/2021 | BA | Review Dana Fragrance draft subpoena; conference with RB re: same, list of subpoenas, responses              | 0.70  | 504.00 |
|          | RB | Call with BA re: information subpoena                                                                          | 0.10  | 13.50  |
| 1/20/2021 | RB | Prepared information subpoenas and restraining notices for Dana Fragrances and LVD Acquisition (1.3); prepared chart of information subpoenas status as per BA (1.2) | 2.50 | 337.50 |
| 1/21/2021 | RB | Correspondence with BA, AS, and JC re: information subpoenas and restraining notices                         | 0.30  | 40.50  |
| 1/28/2021 | RB | Organized team meeting re: subpoenas (.05); searched for PPAS operating agreement (.05)                      | 0.10  | 13.50  |
| 1/29/2021 | AS | Reviewed subpoenas                                                                                            | 0.10  | 49.50  |
|          | RB | Correspondence with AS, BA, and JC re: subpoenas                                                              | 0.10  | 13.50  |
| 2/4/2021 | BA | Teleconference with RB, JC, AS re: PPAS discovery                                                             | 0.40  | 288.00 |
|          | AS | Call with BA, RB, and JC re: Transcare strategy                                                               | 0.40  | 198.00 |
|          | RB | Conference call with BA, AS, and JC re: information subpoenas                                                 | 0.30  | 40.50  |
| 2/19/2021 | BA | Conference with RB, JC, AS re: subpoenas                                                                      | 0.20  | 144.00 |
|          | AS | Discussion with RB, BA, and JC re: subpoenas                                                                  | 0.20  | 99.00  |
|          | RB | Drafted restraining notices and information subpoenas                                                         | 0.90  | 121.50 |
| 2/22/2021 | AS | Discussed Dana subpoena with RB; discuss same with BA                                                        | 0.30  | 148.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/22/2021 | RB | Call with AS re: subpoenas | 0.20 | 27.00 |
| 2/24/2021 | LK | Pulled and circulated court papers as per MI (.1); converted and formatted pdf into Word document as per MI (.4) | 0.50 | 58.50 |
| 2/26/2021 | RB | Edited Dana Fragrances subpoena as per AS | 0.30 | 40.50 |
| 3/1/2021 | AS | Research assignment to CW (.3); attention to new Judge assignment (.1); call with CW re: research in veil piercing (.6) | 1.00 | 495.00 |
| | CW | Research co-mingling of funds issue (2.5); call with AS to discuss research findings (.6) | 3.10 | 488.25 |
| 3/3/2021 | BA | Teleconference with CW, AS, JC, RB re: subpoenas, derivative liability | 0.60 | 432.00 |
| | AS | Conference call re: judgment enforcement | 0.60 | 297.00 |
| | JC | Teleconference with RB, BA, AS re: TransCare subpoenas | 0.80 | 360.00 |
| | CW | Meeting with BA, AS re: issuing of subpoenas | 0.60 | 94.50 |
| | RB | Conference call with BA, AS, JC, and CW re: subpoenas (.4); edited Dana Fragrances information subpoena and restraining notice (.3) | 0.70 | 94.50 |
| 3/25/2021 | AS | Call with G. Herbst and H. Holocek re: developments in warn act proceeding and relationship to Tilton proceeding (.7); call with G. Herbst and Trustee re: same (.2) | 0.90 | 445.50 |
| 4/7/2021 | AS | Emails with client and reviewed appeal briefs | 0.20 | 99.00 |
| 4/14/2021 | AS | Attention to GAS decision and discussion with BA re: same | 0.30 | 148.50 |
| 4/16/2021 | AS | Emails re: Tilton DE sale motion | 0.20 | 99.00 |
| | JC | Emails with AS, BA, RB re: Zohar-Advanced Vehicle Assemblies sale | 0.40 | 180.00 |
| | RB | Correspondence with BA and AS re: Zohar lawsuit | 0.50 | 67.50 |
| 4/22/2021 | AS | Attention to subpoena spreadsheet | 0.20 | 99.00 |
| | RB | Circulated ISRN drafts, memo re: same and subpoenas status (.4); edited memo re: subpoena status (.4) | 0.80 | 108.00 |
| 4/23/2021 | BA | Conference with AS, JC, RB re: subpoenas | 0.30 | 216.00 |
| | AS | Meeting re: subpoenas, attention to summary charts, and next steps | 0.70 | 346.50 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/23/2021 | JC | Follow up meeting re: judgment discovery (.9); review correspondence with Anchin, Block (accountant) (.4); research re: asserted basis for withholding documents, and attention to motion papers (compel) and email N. Lieberman re: same (2.6) | 3.90 | 1,755.00 |
| | RB | Conference call with BA, AS and JC re: subpoenas (.5); prepared spreadsheet of subpoena, production status (.1); reviewed file re: same (.3) | 0.90 | 121.50 |
| 4/26/2021 | JC | Research re: treasury regulation re: misdemeanor status of disclosure of accountant papers and prepare motion as to same | 2.50 | 1,125.00 |
| 4/27/2021 | JC | Attention to Anchin motion to compel papers | 2.80 | 1,260.00 |
| 4/28/2021 | AS | Reviewed Anchin motion and legal research re: same (.2); emails with JC (.1); call with BA (.1); call with G. Herbst re: same (.1) | 0.50 | 247.50 |
| | JC | Research; draft motion to compel Anchin to produce documents in response to subpoena; email with AS, BA re: same | 4.80 | 2,160.00 |
| 4/29/2021 | AS | Discuss Anchin motion with BA | 0.20 | 99.00 |
| | JC | Email with AS, BA re: motion to compel production by Anchin | 1.40 | 630.00 |
| 4/30/2021 | AS | Discussion with JC re: Transcare motion | 0.10 | 49.50 |
| 5/26/2021 | JC | Teleconference with N. Lieberman re: subpoena | 0.40 | 180.00 |
| 5/27/2021 | AS | Attention to Anchin motion and discussed same with BA | 0.40 | 198.00 |
| | JC | Attention to motion to compel; conference with AS re: conference with N. Lieberman | 0.50 | 225.00 |
| 6/22/2021 | AS | Call with T. Karcher | 0.10 | 49.50 |
| 9/29/2021 | AS | Attention to decision and call with BA re: same | 0.50 | 247.50 |
| | JC | Review memorandum opinion on proposed findings and conclusions | 0.70 | 315.00 |
| 9/30/2021 | BA | Teleconference with AS, S. LaMonica, G. Herbst, J. Loftin re: judgment, next steps; reviewing proposed judgment; emails re: same | 2.00 | 1,440.00 |
| | AS | Reviewed decision (.2); call with Trustee re: decision and next steps (.6); attention to draft judgment and emails with JC and call with LBW re: same (.7); call with expert re: decision (.6) | 2.10 | 1,039.50 |
| | JC | Research re: prejudgment interest rate on breach of fiduciary duty claim; draft memo to file and email with LBW, AS, BA as to same; teleconference with trustee's office re: next steps; draft proposed judgment and incorporate comments; attention to calculation of | 4.30 | 1,935.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | prejudgment interest; email with T. Karcher, M. Mervis re: proposed judgment | | |
| 10/1/2021 | BA | Emails; teleconference with JC re: Tilton judgment, interest issues | 1.00 | 720.00 |
| | AS | Attention to pre-judgment interest and filing judgment | 0.40 | 198.00 |
| | LBW | Emails with JC, AS re: proposed form of judgment, prejudgment interest, supporting case law; legal research re: Rule 59(e) motion | 1.00 | 585.00 |
| | JC | Research re: prejudgment interest; attention to letter requesting same and preparation of judgment; emails, conferences with LBW, BA, AS re: foregoing; email with client as to proposed judgment and letter; attention to calculation of prejudgment interest; research re: method for seeking prejudgment interest; review PeopleMap report | 6.40 | 2,880.00 |
| | RB | Generated PeopleMap report for Lynn Tilton as per JC | 0.30 | 40.50 |
| 10/2/2021 | AS | Discuss judgment with JC | 0.10 | 49.50 |
| 10/3/2021 | BA | Teleconference with AS re: Tilton judgment; emails with clients re: same | 0.50 | 360.00 |
| | AS | Email to client re: judgment | 0.20 | 99.00 |
| 10/4/2021 | BA | Review judgment; emails re: same | 0.30 | 216.00 |
| | JC | Teleconference with G. Herbst, S. LaMonica; revise form of judgment; attention to motion for amended judgment that includes prejudgment interest | 7.20 | 3,240.00 |
| 10/5/2021 | LBW | Conferences with team re: making a motion to amend the judgment to add prejudgment interest; emails with AS re: Korff motion | 0.30 | 175.50 |
| | JC | Attention to motion for amended judgment that includes prejudgment interest; conferences with AS, LBW, BA re: same | 2.30 | 1,035.00 |
| 10/6/2021 | BA | Teleconferences with JC, AS re: strategy; teleconference with RB re: follow ups | 0.40 | 288.00 |
| | AS | Call with G. Herbst re: judgment enforcement (.5); call with BA re: same (.2); attention to motion to seek prejudgment interest (.2); legal research re: Rule 62 (.2); discussion with BA, JC, and LBW re: enforcement and interest (.2) | 1.30 | 643.50 |
| | LBW | Emails with JC, AS re: sample motion to amend judgment to add prejudgment interest; review and comment on draft motion to amend judgment to add prejudgment interest | 0.80 | 468.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/6/2021 | JC | Research, attention to motion for prejudgment interest; email with BA, AS, LBW re: same; incorporate comments; calendar dates/deadlines relating to enforcement proceedings; research re: submission of bill of costs; email with M. Ramos re: potential Nardello & Co. investigation; research and draft memorandum re: enforcement stay (62 vs. 7062) and implications of moving to amend judgment and matters re: registration of judgment | 7.20 | 3,240.00 |
|  | RB | Read judgment; prepared bill of costs as per JC | 0.80 | 108.00 |
| 10/7/2021 | BA | Teleconference with S. LaMonica, G. Herbst, J. Loftin, AS, and JC re: plan moving forward re: judgement | 1.00 | 720.00 |
|  | AS | Email to client re: interest motion (.1); Zoom call with client and LMH re: next steps on judgment (.7) | 0.80 | 396.00 |
|  | LBW | Review and comment on revised draft of memo of law in support of motion to amend judgment | 0.30 | 175.50 |
|  | JC | Incorporate further comments, finalize motion for prejudgment interest; email with AS as to same; research re: judgment registration and standard for leave under 28 USC 1963 transcripting and docketing outside of NY; email with BA, AS re: same; research, draft, revise information subpoena, subpoena duces tecum and subpoena ad testificandum to L. Tilton; Zoom call with trustee legal team re: schedule, motions etc. | 6.60 | 2,970.00 |
|  | RB | Prepared Lynn Tilton memo | 0.50 | 67.50 |
| 10/8/2021 | BA | Various emails; teleconferences with JC, RB re: follow ups per client call | 1.00 | 720.00 |
| 10/11/2021 | BA | Reviewing emails re: client follow ups, preliminary injunction proposal; review RB charts; emails to clients | 1.00 | 720.00 |
|  | AS | Attention to judgment enforcement memo and research re: same (.6); attention to investigator engagement (.1); internet research and instructions re: same (.3) | 1.00 | 495.00 |
|  | JC | Attention to post-judgment discovery (subpoenas) of L. Tilton | 2.80 | 1,260.00 |
|  | RB | Prepared memo re: Tilton entities and assets; researched Nassau County land records as per JC; generated PeopleMap report for J.L. Pelissier | 1.90 | 256.50 |
| 10/12/2021 | BA | Conference with CJH, AS, G. Herbst, J. Loftin re: strategy outline, interest motion | 0.60 | 432.00 |
|  | AS | Call with G. Herbst and J. Loftin re: next steps (.4); attention to notices of appeal (.1); email to client re: next steps (.1) | 0.60 | 297.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/2021 | JC | Telephone conference with G. Herbst, S. LaMonica, J. Loftin re: prepetition interest(.5); research re: judgment discovery, and email with RB, AS as to same (1.5); review notice of appeal (.1) | 2.10 | 945.00 |
| | RB | Researched Tilton properties; researched Tilton news articles | 0.80 | 108.00 |
| 10/13/2021 | BA | Review interest motion; conference with AS; email to clients re: same | 0.50 | 360.00 |
| 10/14/2021 | BA | Teleconference with JC, AS re: status, follow-ups re: interest motion | 0.80 | 576.00 |
| 10/15/2021 | BA | Teleconference with J. Loftin, S. LaMonica re: interest; teleconference with AS re: same | 0.80 | 576.00 |
| | AS | Discussion with BA re: interest motion (.1); legal research and memo to BA and JC re: same (.6) | 0.70 | 346.50 |
| 10/17/2021 | BA | Review AS emails, memo; teleconference with AS | 1.00 | 720.00 |
| | AS | Prepared presentation for client re: interest motion and judgment enforcement stay, including legal research re: same (1); discussed same with BA (.3) | 1.30 | 643.50 |
| | JC | Email with AS, BA re: memo as to motion to amend judgment to include prejudgment interest | 0.40 | 180.00 |
| 10/18/2021 | BA | Teleconference with J. Loftin, S. LaMonica, AS, JC re: interest motion | 0.60 | 432.00 |
| | AS | Call with Trustee and team re: interest motion (.5); call with Trustee and team re: same (.4); prepared interest motion for filing (.5) | 1.40 | 693.00 |
| | JC | Teleconference with BA, AS LM&H re: prejudgment interest (.6); finalize and file motion to amend judgment to include prejudgment interest, prepare declaration in support as to same and emails, calls with AS as to same (2); draft letter to Judge Kaplan and email service instructions to RB (.4) | 3.00 | 1,350.00 |
| 10/19/2021 | BA | Teleconference with clients re: next steps (bond filed); teleconferences with JC, AS re: same | 1.00 | 720.00 |
| | AS | Attention to bond filing; call with Trustee's team re: same | 1.00 | 495.00 |
| | LBW | Emails with team re: bond filed by Tilton, rating | 0.30 | 175.50 |
| | JC | Research re: conditions to supersedeas bond, revocability as to same, calendaring appeal dates and email with BA, AS as to foregoing (1.2); teleconference with LM&H, BA, AS as to bonding and related matters (.7) | 1.90 | 855.00 |
| 10/20/2021 | RB | Courtesy copies to opposing counsel as per JC | 0.20 | 27.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/26/2021 | AS | Attention to second circuit filings; emails with JC re: same | 0.10 | 49.50 |
| | JC | Review 2nd circuit procedures re: dates/deadlines and email with AS and RB re: same | 0.40 | 180.00 |
| 10/27/2021 | BA | Teleconference with AS and S. LaMonica | 0.50 | 360.00 |
| | AS | Call with BA, Trustee, and G. Herbst re: appeal developments | 0.50 | 247.50 |
| 10/29/2021 | AS | Call with 2nd circuit case manager; attention to attorney forms; email to clients re: appeal stay | 0.40 | 198.00 |
| | RB | Prepared attorney acknowledgment forms for 2nd Circuit; e-filed same | 0.70 | 94.50 |
| 11/1/2021 | JC | Review opposition to motion for prejudgment interest; research, draft reply in support of motion | 5.30 | 2,385.00 |
| 11/2/2021 | BA | Review Tilton submission, JC reply | 0.80 | 576.00 |
| | AS | Revised interest reply brief | 0.60 | 297.00 |
| | JWB | Review opposition and draft reply on prejudgment interest and emails to team with comments | 0.40 | 225.00 |
| | JC | Attention to reply papers; research, incorporate comments from AS, LBW, JWB | 4.30 | 1,935.00 |
| 11/3/2021 | AS | Attention to reply brief; email to clients; call with BA | 0.20 | 99.00 |
| | JC | Attention to reply papers in support of motion for prejudgment interest | 1.60 | 720.00 |
| 11/4/2021 | JC | Teleconference with AS; further research re: reply brief | 0.80 | 360.00 |
| 11/5/2021 | AS | Finalized interest motion reply with JC | 0.10 | 49.50 |
| | JC | Finalize reply brief and file same; draft cover letter re: courtesy copies; email with RB, AL re: same | 2.80 | 1,260.00 |
| 11/8/2021 | AL | Phone call to JC re: courtesy copies; printed filed copy of reply memorandum and cover letter as per JC; organized courtesy copies and delivered same to Judge Kaplan | 0.80 | 93.60 |
| 11/9/2021 | AS | Attention to request to schedule PPAS appeal and email to client re: same | 0.20 | 99.00 |
| | JWB | Emails re: appeal timing and requested consensual stay | 0.30 | 168.75 |
| | JC | Call with S. LaMonica, G. Herbst, J. Loftin, BA, AS re: appeal strategy, additional counsel (1); email with JWB re: stay of appeal (.3) | 1.30 | 585.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/9/2021 | AL | Circulated cover letter transmitting courtesy copies and copy of memo of law | 0.20 | 23.40 |
| 11/10/2021 | BA | Conference with S. LaMonica, G. Herbst, J. Loftin, AS re: appeal | 0.40 | 288.00 |
| | AS | Call with clients re: appeal (.4); call with 2nd Circuit re: consolidation motion (.1) | 0.50 | 247.50 |
| 12/7/2021 | BA | Teleconference with appeal counsel | 0.80 | 576.00 |
| | AS | Call with Trustee and appellate counsel; discuss with BA | 1.00 | 495.00 |
| | JC | Teleconference with Trustee team and Sidley Austin | 0.80 | 360.00 |
| | RB | Call with BA re: Tilton appeal; correspondence with Sidley Dunn re: same | 0.30 | 40.50 |
| 12/14/2021 | AS | Reviewed district court pre-judgment interest decision and discussion with client re: same (.2); email to clients re: same (.1); email to JC re: amended judgment (.1) | 0.40 | 198.00 |
| | JWB | Emails with team on prejudgment interest issue | 0.20 | 112.50 |
| | JC | Review decision on prejudgment interest; attention to amended judgment and email with LBW, JWB, AS, BA re: same | 1.50 | 675.00 |
| 12/15/2021 | AS | Attention to proposed judgment | 0.10 | 49.50 |
| | JC | Teleconference with judgment clerk re: prejudgment interest calculation/issue; email with Proskauer re: calculation; file amended judgment | 2.50 | 1,125.00 |
| 12/16/2021 | JC | Research re: consequences of not bonding prejudgment interest, timing | 1.50 | 675.00 |
| 12/17/2021 | AS | Call with Second Circuit | 0.10 | 49.50 |
| | JC | Email with J. Loftin, re: filing of amended judgment | 0.20 | 90.00 |
| 12/22/2021 | AS | Attention to amended judgment | 0.20 | 99.00 |
| | JC | Review amended judgment, letter to Second Circuit re: memorandum opinion as to prejudgment interest | 0.40 | 180.00 |
| 12/29/2021 | BA | Review application to employ Sidley | 0.20 | 144.00 |
| | BA | Review application to engage appeal counsel; court order re: briefing | 0.20 | 144.00 |
| | JC | Review 2nd Circuit order lifting appeals out of abeyance | 0.20 | 90.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/20/2022 | AS | Email to S. LaMonica and team re: Tilton amended bond | 0.10 | 49.50 |
| 1/21/2022 | RB | Compiled bankruptcy record documents for appeal counsel | 0.40 | 54.00 |
| 1/24/2022 | BA | Teleconference with C. Phillips, S. LaMonica, G. Herbst, J. Loftin, AS, JC re: bond, appeal follow-ups | 0.30 | 216.00 |
| | AS | Scheduled call re: augmented bond (.1); call with client and appeal counsel re: same (.4); discussion with BA re: same (.1) | 0.60 | 297.00 |
| | JC | Teleconference with Trustee and Sidley Austin re: bond and draft email to M. Mervis re: supplemental bond | 0.70 | 315.00 |
| 1/25/2022 | AS | Emails with JC re: augmenting bond | 0.10 | 49.50 |
| | JC | Email with M. Mervis as to new supersedeas appeal bond in an amount greater than or equal to 110% of the amended judgment | 0.40 | 180.00 |
| 1/26/2022 | AS | Discussed M. Mervis email with JC and BA and email to clients re: same | 0.20 | 99.00 |
| 2/9/2022 | BA | Emails re: bond; speak to AS re: same before team email | 0.20 | 144.00 |
| | AS | Email to client re: bond issue | 0.10 | 49.50 |
| | JC | Email with M. Mervis, T. Karcher re: undertaking; research, attention to draft papers seeking leave to take judgment discovery | 2.00 | 900.00 |
| 2/10/2022 | JC | Attention to draft papers seeking leave to take judgment discovery; email with AS, BA re: need for motion | 1.50 | 675.00 |
| 2/11/2022 | JC | Draft motion for relief to prosecute enforcement actions | 1.50 | 675.00 |
| 2/14/2022 | JC | Email with C. Phllips, S. LaMonica and respective colleagues re: T. Karcher email re: bond | 0.30 | 135.00 |
| 2/23/2022 | AS | Emails with client re: new posted bond | 0.10 | 49.50 |
| | JC | Review filed $57.2 million appeal bond; attention to emails re: same | 0.50 | 225.00 |
| 3/3/2022 | RB | Compiled trial exhibits requested by appeal counsel | 0.50 | 67.50 |
| 3/8/2022 | AS | Review counter designations and email re: same | 0.10 | 49.50 |
| 3/9/2022 | AS | Call with Sydley re: joint appendix and strategy | 0.50 | 247.50 |
| 3/29/2022 | AS | Reviewed special appendix index and call with Sidley re: same | 0.20 | 99.00 |
| 3/30/2022 | AS | Quick review of appeal brief; email to client and discussion with client re: same | 0.20 | 99.00 |

|  |  | Hours | Amount |
|---|---|---|---|
| 3/30/2022 JC | Circulate appellant brief and review same | 1.00 | 450.00 |
| RB | Managed appeal appendices files as per JC | 0.50 | 67.50 |
| 4/8/2022 AS | Call with J. Loftin and Trustee re: next steps on brief | 0.10 | 49.50 |
| 4/28/2022 AS | Email with Sidley re: appeal brief | 0.10 | 49.50 |
| 5/3/2022 BA | Review appellants brief re: call tomorrow; teleconference with AS re: same | 3.00 | 2,160.00 |
| 5/4/2022 BA | Met with C. Phillips, W. Levi, AS re: appellate brief review | 1.00 | 720.00 |
| AS | Call with Sidley team re: appeal brief; discussion re: same with BA | 0.70 | 346.50 |
| 5/9/2022 AS | Reviewed record for facts for Sidley team | 0.30 | 148.50 |
| 5/23/2022 AS | Email to Sidley re: record evidence | 0.50 | 247.50 |
| 6/15/2022 BA | Review draft; teleconference with AS re: comments | 2.00 | 1,440.00 |
| AS | Reviewed and commented on appeal brief | 1.00 | 495.00 |
| 6/16/2022 BA | Follow-up teleconference with AS re: appeal brief | 0.20 | 144.00 |
| AS | Calls with BA re: appellate brief; call with Sidley re: same; attention to previous briefing | 3.00 | 1,485.00 |
| 6/23/2022 BA | Review appeal brief | 1.00 | 720.00 |
| AS | Reviewed draft and discuss with BA | 0.30 | 148.50 |
| 6/24/2022 BA | Reviewing brief, comments with AS; teleconference with S. LaMonica re: same | 1.50 | 1,080.00 |
| AS | Call with BA re: brief; reviewed previous briefing for record cites; call with S. LaMonica and Sidley re: brief | 0.60 | 297.00 |
| 6/28/2022 RB | E-filed AS notices of appearance | 0.40 | 54.00 |
| 7/5/2022 AS | Email with Sidley re: oral argument questions | 0.10 | 49.50 |
| 7/7/2022 AS | Call with Sidley lawyers re: oral argument preparation | 0.80 | 396.00 |
| RB | Reviewed file re: creditors as per AS | 0.30 | 40.50 |
| 7/15/2022 AS | Email to Sidley re: brief caption | 0.10 | 49.50 |
| 8/1/2022 BA | Review reply brief; spoke with AS re: same | 1.50 | 1,080.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/19/2022 | JC | Review Ankura-PPAS transfer of claim; email with BA, AS re: same | 0.50 | 225.00 |
| 11/23/2022 | BA | Review appeal briefs, record cites re: upcoming oral argument preparation | 6.00 | 4,320.00 |
| 11/27/2022 | BA | Review appeal briefs, record cites re: upcoming oral argument preparation | 2.00 | 1,440.00 |
| 11/28/2022 | BA | Review our brief below, cases re: oral argument | 2.00 | 1,440.00 |
| 11/29/2022 | BA | Reviewing reply brief (partial) | 1.50 | 1,080.00 |
| 11/30/2022 | BA | Reviewing file re: oral argument; list of cross-appeal questions | 3.00 | 2,160.00 |
| 12/4/2022 | BA | Continue reviewing briefs, record re: oral argument preparation | 2.00 | 1,440.00 |
| 12/5/2022 | BA | Reviewing file re: oral argument | 2.50 | 1,800.00 |
| 12/7/2022 | BA | Outline areas of cross; conference with C. Phillips and team and S. LaMonica re: appeal preparation | 3.50 | 2,520.00 |
| 12/13/2022 | AS | Prepared for and participated in 2nd Circuit argument preparation with C. Phillips | 1.20 | 594.00 |
| 12/16/2022 | BA | Attend 2nd Circuit argument | 3.50 | 2,520.00 |
| | AS | Traveled to, attended and returned from 2nd Circuit oral argument | 4.30 | 2,128.50 |
| 12/21/2022 | AS | Discuss oral argument with J. Loftin | 0.20 | 99.00 |
| 1/24/2023 | BA | Emails re: 2nd Circuit order | 0.30 | 216.00 |
| | AS | Attention to 2nd Circuit order and email with client and Sidley team re: same | 0.30 | 148.50 |
| 1/26/2023 | AS | Email with J. Arnold re: 2nd Circuit order | 0.10 | 49.50 |
| 1/30/2023 | AS | Review case file and call with appeal team re: 2nd Circuit order | 0.80 | 396.00 |
| 2/10/2023 | AS | Meetings with Sidley team re: Certificates of Need and damages | 1.00 | 495.00 |
| 2/23/2023 | BA | Review appellant letter brief; draft response | 1.00 | 720.00 |
| | AS | Reviewed draft response letter (.1); email and call with J. Arnold re: same (.5); email to team re: comments to letter brief (.2) | 0.80 | 396.00 |
| | JC | Review appellant post-argument letter brief | 0.80 | 360.00 |
| 2/24/2023 | BA | Re-review draft response; teleconference with A. Haviland, W. Harrington, C. Phillips, S. LaMonica, J. Loftin, and G. Herbst | 1.00 | 720.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/24/2023 | AS | Discussion with BA re: letter brief (.2); call with Sydley re: letter brief (.1) | 0.30 | 148.50 |
| 2/25/2023 | AS | Reviewed revised draft and email with Sidley re: same | 0.10 | 49.50 |
| 2/26/2023 | BA | Review latest draft response, including cited material; teleconference with AS re: same | 0.90 | 648.00 |
| | AS | Discussed letter with W. Levi and reviewed comments to same | 1.00 | 495.00 |
| 2/27/2023 | AS | Discussion with JC and email with Sidley re: letter brief | 0.20 | 99.00 |
| | JC | Research re: research issue flagged by W. Levi (Sidley); email with AS re: same; review briefs in connection with same | 2.30 | 1,035.00 |
| 8/28/2023 | BA | Review decision/dissent (.6); emails re: same (.3); review judgments, bond (.5) | 1.40 | 1,008.00 |
| | JWB | Emails with team on various procedural/timing issues in wake of 2nd Circuit affirmance | 0.70 | 393.75 |
| | JC | Review Second Circuit decision (.7); research re: timing of attorneys' fee application, enforcement matters (.8); email with BA, LBW, AS, JWB re: same (.5) | 2.00 | 900.00 |
| | RB | Reviewed docket; pulled and circulated decisions and bonds as per BA | 0.30 | 40.50 |
| 8/29/2023 | BA | Teleconference with S. LaMonica re: next steps; review judgments, bond for conference tomorrow | 0.50 | 360.00 |
| 8/30/2023 | BA | Conference with team (S. LaMonica, J. Loftin, G. Herbst, C. Phillips, W. Levi, A. Haviland) re: follow ups | 1.00 | 720.00 |
| | JWB | Further email to team re: potential further stay | 0.30 | 168.75 |
| 8/31/2023 | JC | Research re: 276-a application | 1.20 | 540.00 |
| 9/4/2023 | AS | Email with team and discussions with BA re: next steps on judgment | 0.20 | 99.00 |
| | JC | Research re: making demand on appeal bond | 1.20 | 540.00 |
| 9/5/2023 | JWB | Review prior orders and other docket entries as well as applicable rules in case law to draft and circulate note re: when fee application for fraudulent conveyance judgment should be filed | 1.30 | 731.25 |
| | JC | Draft letter demanding payment on appeal bond (2.2); email with BA, AS, JWB, RB re: same (.3) | 2.50 | 1,125.00 |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/6/2023 | JC | Research, prepare interim fee application (6.5); emails with BA, JWB, AS re: 276-a fee application (.7) | 7.20 | 3,240.00 |
| 9/7/2023 | BA | Email discussion re: bond demand amount, attorneys fees with JC, JWB, AS (.4); conference with AS re: same while reviewing Bernstein/Kaplan judgments to calculate waterfall (.5) | 0.90 | 648.00 |
| | AS | Analyzed issues relating to judgments: interest, single-satisfaction, attorneys fees, and lien avoidance | 0.60 | 297.00 |
| | JWB | Review and comment on draft demand letter for bonding company; review JC analysis recommending non-pursuit of statutory fee award on fraudulent conveyance theory | 0.70 | 393.75 |
| | JC | Address comments to bond demand letter (.2); attention to interim fee application (5.3); teleconference with AS re: same (.4); email with S. Kreitman re: guideline compliance re: paralegal overtime, photocopies, etc. (.2); email with BA, JWB, AS re: contingency fee sharing and conduct research re: 504, Rule 2016 (1.8) | 7.90 | 3,555.00 |
| 9/8/2023 | AS | Discussed judgments and PPAS lien with JC | 0.20 | 99.00 |
| | JWB | Reviewing draft fee application and notes re: possible changes | 0.90 | 506.25 |
| 9/9/2023 | JWB | Drafting summary of comments/questions re: fee application | 0.70 | 393.75 |
| 9/11/2023 | AS | Outlined judgment effect on liens | 0.30 | 148.50 |
| | JWB | Review and comment on fee application; emails with JC re: same | 1.80 | 1,012.50 |
| | JC | Attention to fee application (2); incorporate JWB comments in relation to same (1) | 3.00 | 1,350.00 |
| 10/11/2023 | JWB | Emails to team re: procedural rules following filing of rehearing petition | 0.30 | 168.75 |
| 10/23/2023 | AS | Worked on judgment/lien memo | 1.20 | 594.00 |
| | JC | Revise demand for payment on appeal bond per AS, BA comments and email with them and JWB, RB re: same | 0.30 | 135.00 |
| | RB | Compiled key documents as per AS | 0.20 | 27.00 |
| 10/25/2023 | JC | Research re: reimbursement of expert witness costs under 276-a and email with AS re: same (2.5); review memorandum to client re: outstanding issues (.7) | 3.20 | 1,440.00 |
| 10/26/2023 | JC | Research re: reimbursement of expert witness costs under 276-a and email with AS re: same (2.3); attention to interim fee application (4.3) | 6.60 | 2,970.00 |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/27/2023 | AS | Call with JC re: 276-a attorneys fees (.2); attention to denial of en banc petition and emails re: same (.1); discuss next steps on judgment with BA (.1) | 0.40 | 198.00 |
|  | JC | Attention to interim fee application, 276-a application | 5.30 | 2,385.00 |
| 10/29/2023 | AS | Prepared judgment memo for Trustee | 1.00 | 495.00 |
| 10/30/2023 | AS | Prepared memo to Trustee re: judgments and liens and next steps (2); discussed attorneys fees motion with JC (.2) | 2.20 | 1,089.00 |
|  | JC | Attention to memo to Trustee re: outstanding issues, research and teleconference with AS re: same (2.3); attention to fee application for bonded judgment (3.2) | 5.50 | 2,475.00 |
| 10/31/2023 | AS | Email to Trustee re: next steps | 0.10 | 49.50 |
|  | JC | Attention to fee application for bonded judgment (2.7); incorporate comments to appeal bond payment demand letter and email with C. Phillips, S. LaMonica, BA, AS re: same (.6) | 3.30 | 1,485.00 |
|  |  | **For professional services rendered** | **1841.10** | **$819,868.50** |

Disbursements:

|  |  | Qty/Price |  |
|---|---|---|---|
| 12/31/2019 | Research<br>Research - Pacer charges from Oct 18 to Dec 31, 2019 | 1<br>9.40 | 9.40 |
| 1/6/2020 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 88662060 - Conference calls | 1<br>1.83 | 1.83 |
| 3/31/2020 | Research<br>Research - Pacer charges from Jan 1 to March 31, 2020 | 1<br>11.20 | 11.20 |
| 6/30/2020 | Research<br>Research - Pacer charges from April 1 to June 31, 2020 | 1<br>12.80 | 12.80 |
| 7/8/2020 | Telephone<br>Telephone - Level 3 Communications, LLC invoice 131284086 - Conference call | 1<br>17.63 | 17.63 |
| 7/29/2020 | Express Mail<br>Express Mail- Fedex of service papers to DLS (includes postage and envelopes) | 1<br>63.40 | 63.40 |
| 7/30/2020 | Process Server<br>Process Server - DLS invoice 393087 - Service on Wells Fargo Bank, N.A. | 1<br>134.00 | 134.00 |

| | Qty/Price | Amount |
|---|---|---|
| 7/30/2020 Process Server | 1 | NO CHARGE |
| Process Server - DLS invoice 393088 - Additional service on Wells Fargo Bank, N.A. (Revised to no-charge) | 0.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393089 - Service on Anderson Kill, PC | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393090 - Service on Curtis Mallet Prevost Colt & Mosle | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393091 - Service on Proskauer Rose LLP | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393132 - Service on Ankura Consulting Group, LLC | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393133 - Service on Gibson Dunn & Crutcher LLP | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393134 - Service on Otterbourg, P.C. | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393135 - Service on Patriarch Partners Agency Services, LLC, Patriarch Partners, LLC, Transcendence Transit II, Inc, Transcendence Transit, Inc. | 119.00 | |
| Process Server | 1 | 119.00 |
| Process Server - DLS invoice 393136 - Service on Brookfield Office Properties | 119.00 | |
| 7/31/2020 Postage | 1 | 91.85 |
| Postage - Service on Info Subpoena with Restraining Notice and Questionnaire sent via certified mail, return receipt to 11 parties | 91.85 | |
| 8/7/2020 Search | 1 | 480.00 |
| Search - American Incorporators Ltd. Statement ST070820/001 - 6 UCC searches for Patriarch Partners Agency Services LLC, Patriarch Partners LLC, Patriarch Partners Management Group LLC, Ark II CLO 2001-1 Limited, Transcendence Transit Inc., and Transcendence Transit II Inc. | 480.00 | |
| 8/10/2020 Express Mail | 1 | 87.80 |
| Express Mail- Fedex Invoice 5-234-03056 - To Avery Samet at home | 87.80 | |
| 8/13/2020 Telephone | 1 | 140.00 |
| Telephone - CourtSolutions LLC - Telephonic court appearances by BA and JC | 140.00 | |

| | Qty/Price | Amount |
|---|---|---|
| | | |

8/18/2020  Postage — 1 — 15.60
Postage - Mailing of service copies of Info Subpoena and Restraining Notice to Blair Television at 2 different addresses — 15.60

9/30/2020  Process Server — 1 — 295.50
Process Server - DLS invoice 394771 - Service on NBT Bank — 295.50

Research — 1 — 431.90
Research - Pacer charges from July 1 to September 30, 2020 — 431.90

12/31/2020  Research — 1 — 98.80
Research - Pacer charges from October 1 to December 31, 2020 — 98.80

3/31/2021  Research — 1 — 21.00
Research - Pacer charges from January 1 to March 31, 2021 — 21.00

6/30/2021  Research — 1 — 6.50
Research - Pacer charges from April 1 to June 30, 2021 — 6.50

10/12/2021  Telephone — 1 — 10.39
Telephone - Level 3 Communications, LLC invoice 247234652 - Conference calls — 10.39

11/10/2021  Telephone — 1 — 5.32
Telephone - Level 3 Communications, LLC invoice 251199939 - Conference call — 5.32

12/7/2021  Telephone — 1 — 26.58
Telephone - Level 3 Communications, LLC invoice 255221060 - Conference call — 26.58

| | | |
|---|---|---|
| **Total costs** | | **$2,913.50** |
| **Total amount of this bill** | | **$822,782.00** |
| **Balance due** | | **$822,782.00** |

## Attorney Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Avery Samet - Member | 355.80 | 495.00 | $176,121.00 |
| Bijan Amini - Member | 286.10 | 720.00 | $205,992.00 |
| Lita Beth Wright - Member | 183.60 | 585.00 | $107,406.00 |
| Casey Hail - Associate | 26.00 | 382.50 | $9,945.00 |
| Jeff Chubak - Associate | 445.50 | 450.00 | $200,475.00 |
| John W. Brewer - Of Counsel | 121.80 | 562.50 | $68,512.50 |
| Charles Wollman - Associate | 3.70 | 157.50 | $582.75 |

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Ryan Bathras - Paralegal | 110.10 | 135.00 | $14,863.50 |
| Abla Laallam - Paralegal | 12.50 | 117.00 | $1,462.50 |
| Anjanique Barber - Paralegal | 155.30 | 117.00 | $18,170.10 |
| Leah Khalil - Paralegal | 138.20 | 117.00 | $16,169.40 |
| Jack Ghirardi - Paralegal | 2.50 | 67.50 | $168.75 |